# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA

**DATE:** May 29, 2025

**TO:** Clerk, U.S. Court of Appeals for the Eleventh Circuit

**BEAR WARRIORS UNITED, INC,**
        **Plaintiff,**

**v.**                                                    **Case No: 6:22-cv-2048-CEM-LHP**

**ALEXIS LAMBERT, ET AL.**
        **Defendants.**

**U.S.C.A. Case No:**                    **TBA**

Enclosed are documents and information relating to an appeal in the above-referenced action.  Please acknowledge receipt on the enclosed copy of this letter.

- Honorable Judge Carlos E. Mendoza, United States District Judge appealed from.

- Appeal filing fee was not paid. Upon filing a notice of appeal, the appellant must pay the district clerk all required fees. The district clerk receives the appellate docket fee on behalf of the court of appeals. If you are filing informa pauperis, a request for leave to appeal in forma pauperis needs to be filed with the district court.

- Certified copy of Notice of Appeal, docket entries, judgment and/or Order appealed from.  Opinion was not entered orally.

- Ct. Reporter's name: Suzanne L. Trimble,

ELIZABETH M. WARREN, CLERK

By: s/EK, Deputy Clerk

**U.S. District Court**
**Middle District of Florida (Orlando)**
**CIVIL DOCKET FOR CASE #: 6:22–cv–02048–CEM–LHP**

Bear Warriors United, Inc. v. Lambert
Assigned to: Judge Carlos E. Mendoza
Referred to: Magistrate Judge Leslie Hoffman Price
Case in other court:  11th Circuit, 25–11612
Cause: 16:1538 Endangered Species Act

Date Filed: 11/04/2022
Jury Demand: None
Nature of Suit: 893 Environmental Matters
Jurisdiction: Federal Question

**Plaintiff**

**Bear Warriors United, Inc.**
*a Florida Not for Profit Corporation*

represented by **Lesley Gay Blackner**
Blackner, Stone & Associates
Suite 317–377
340 Royal Poinciana Way
Palm Beach, FL 33480
561/659–5754
Fax: 561/659–3184
Email: lesleyblackner@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Eugene Colton**
Greenfire Law
2748 Adeline Street
Suite A
Berkeley, CA 94703
510–900–9502
Email: bcolton@greenfirelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Elizabeth Minor Van Den Berg**
Guilday Law, PA
1983 Centre Pointe Blvd
Suite 200
Tallahassee, FL 32308
850–701–4341
Email: elizabeth@guildaylaw.com
*TERMINATED: 10/06/2023*
*ATTORNEY TO BE NOTICED*

**Jessica L. Blome**
Greenfire Law, PC
2478 Adeline St.
Suite A
Berkeley, CA 94703
510–900–9502
Fax: 510–900–9502
Email: jblome@greenfirelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lily A. Rivo**
2748 Adeline St.
Suite A
Berkeley, CA 94703
510–900–9502
Email: lrivo@greenfirelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Macie Codina**
Guilday Law Firm
4623 Forest Ridge Dr
Tallahassee, FL 32309
913–269–7173
Email: macie@guildaylaw.com
*TERMINATED: 10/06/2023*
*ATTORNEY TO BE NOTICED*

**Ralph A DeMeo**
Guilday Law Firm
1566 Village Square Blvd.
Tallahassee, FL 32309
850–224–7091
Email: Ralph@guildaylaw.com
*TERMINATED: 10/06/2023*
*ATTORNEY TO BE NOTICED*

**Susann M. Bradford**
Greenfire Law, PC
2748 Adeline St
Suite A
Berkeley, CA 94703
510–900–9502
Email: sbradford@greenfirelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Shawn Hamilton**                    represented by  **Jeffrey Brown**
*in his Official Capacity as Secretary of*            Office of General Counsel
*the Florida Department of Environmental*             Florida Department of Environmental
*Protection*                                          Protection
*TERMINATED: 03/05/2025*                              3900 Commonwealth Blvd.
                                                      MS 35
                                                      Tallahassee, FL 32399–3000
                                                      850–245–2007
                                                      Fax: 850–245–2302
                                                      Email: jeffrey.brown@floridadep.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kelley Francesca Corbari**
                                                      Florida Department of Environmental
                                                      Protection
                                                      Office of General Counsel
                                                      3900 Commonwealth Boulevard
                                                      MS– 35
                                                      Tallahassee, FL 32399–3000
                                                      850–245–2677
                                                      Fax: 850–245–2298
                                                      Email: kelley.corbari@floridadep.gov
                                                      *ATTORNEY TO BE NOTICED*

**Defendant**

**Alexis A. Lambert**                 represented by  **Jeffrey Brown**
*in her Official Capacity as Secretary of*            (See above for address)
*the Florida Department of Environmental*             *LEAD ATTORNEY*
*Protection*                                          *ATTORNEY TO BE NOTICED*

                                                      **Kelley Francesca Corbari**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Mediator**

**Carlos Alvarez**
309 Belmont Rd.
Tallahassee, FL 32301–2707

| Date Filed | # | Docket Text |
|---|---|---|
| 11/04/2022 | 1 | COMPLAINT against Shawn Hamilton (Filing fee $402 receipt number AFLMDC–20167732) filed by Bear Warriors United, Inc.. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A – Notice of Intent, # 3 Exhibit B – Certified Mail Receipt, # 4 Exhibit C – Affidavit – Katrina Shadix, # 5 Exhibit D – Affidavit – Laurilee Thompson, # 6 Exhibit E – Affidavit – Gregory Pflug, # 7 Exhibit F – 2001 USFWS Manatee Recovery Plan, # 8 Exhibit G – Evidence of Dietary Shift, # 9 Exhibit H – USFWS Biological Opinion, # 10 Exhibit I –Compilation of Dead Manatee Incident Report, # 11 Exhibit J – 2021 Septic System Drive, # 12 Exhibit K – 2020 Nutrient over enrichment, # 13 Exhibit L –2018 Widespread Sewage Pollution, # 14 Exhibit M – Diversity and Distribution, # 15 Exhibit N – Evidence of Sewage Driven, # 16 Exhibit O – Human excreta for plant production, # 17 Exhibit P – 2017 FSB Analysis and Fiscal Impact, # 18 Exhibit Q – Blue Green Algae Task Force)(DeMeo, Ralph) Modified text on 11/7/2022 (LDJ). (Entered: 11/04/2022) |
| 11/04/2022 | 2 | NEW CASE ASSIGNED to Judge Roy B. Dalton, Jr. and Magistrate Judge David A. Baker. New case number: 6:22–cv–2048–RBD–DAB. (MLJ) (Entered: 11/04/2022) |
| 11/07/2022 | 3 | **STANDING ORDER ON DISCOVERY PROCEDURES. Signed by Magistrate Judge Celeste F. Bremer on 11/7/2022. (JW)** (Entered: 11/07/2022) |
| 11/07/2022 | 4 | NOTICE of Appearance by Lesley Gay Blackner on behalf of Bear Warriors United, Inc. (Blackner, Lesley) (Entered: 11/07/2022) |
| 11/07/2022 | 5 | NOTICE of Withdrawal as Counsel of Record by Bear Warriors United, Inc. (DeMeo, Ralph) Modified text on 11/8/2022 (LDJ). (Entered: 11/07/2022) |
| 11/09/2022 | 6 | Entered in Error. (Entered: 11/09/2022) |
| 11/09/2022 | 7 | **INITIAL ORDER re: Case Management and Deadlines. Signed by Judge Roy B. Dalton, Jr. on 11/9/2022. (ALL)** (Entered: 11/09/2022) |
| 11/10/2022 | 8 | NOTICE by Bear Warriors United, Inc. *of Withdrawal as Counsel of Record* (Codina, Macie) . Modified on 11/14/2022 (JW). (Entered: 11/10/2022) |
| 11/10/2022 | 9 | NOTICE by Bear Warriors United, Inc. *of Withdrawal as Counsel of Record* (Van Den Berg, Elizabeth) . Modified on 11/14/2022 (JW). (Entered: 11/10/2022) |
| 11/14/2022 | 10 | **ENDORSED ORDER denying without prejudice 5 Motion to Withdraw as Attorney ; denying without prejudice 8 Motion to Withdraw as Attorney ; denying without prejudice 9 Motion to Withdraw as Attorney. The motions fail to comply with Local Rule 2.02(c): WITHDRAWAL. If a lawyer appears, the lawyer cannot without leave of court abandon, or withdraw from, the action.(1) To withdraw, a lawyer:(A) must notify each affected client fourteen days before moving to withdraw unless the client consents to withdrawal, and(B) must file a motion to withdraw that includes:(i) a certification that the lawyer has provided fourteen days' notice to the client or that the client consents to withdrawal and(ii) if withdrawal will result in a person proceeding pro se, the person's mailing address, email address, and telephone number.. Signed by Magistrate Judge David A. Baker on 11/14/2022. (Baker, David)** (Entered: 11/14/2022) |
| 11/15/2022 | 11 | PROPOSED summons to be issued by Bear Warriors United, Inc.. (DeMeo, Ralph) (Entered: 11/15/2022) |
| 11/15/2022 | 12 | SUMMONS issued as to Shawn Hamilton. (LDJ) (Entered: 11/15/2022) |

| 11/21/2022 | 13 | RETURN of service executed on 11/17/22 by Bear Warriors United, Inc. as to Shawn Hamilton (DeMeo, Ralph) Modified text on 11/22/2022 (LDJ). (Entered: 11/21/2022) |
|---|---|---|
| 11/22/2022 | 14 | CERTIFICATE of interested persons and corporate disclosure statement by Bear Warriors United, Inc.. (DeMeo, Ralph) (Entered: 11/22/2022) |
| 11/28/2022 | 15 | Remark: Doc. 14 has been reviewed. Signed by Judge Roy B. Dalton, Jr. on 11/28/2022. (JLR) (Entered: 11/28/2022) |
| 12/02/2022 | 16 | Unopposed MOTION for Extension of Time to File Response to Complaint by Shawn Hamilton. (Brown, Jeffrey) Motions referred to Magistrate Judge David A. Baker. (Entered: 12/02/2022) |
| 12/05/2022 | 17 | **ENDORSED ORDER GRANTING 16 Unopposed MOTION for Extension of Time to January 9, 2023, to File Response to Complaint. Signed by Magistrate Judge Celeste F. Bremer on 12/5/2022. (JPR)** (Entered: 12/05/2022) |
| 12/05/2022 | | Reset deadline for Shawn Hamilton. Answer due by 1/9/2023. (LDJ) (Entered: 12/05/2022) |
| 12/05/2022 | 18 | NOTICE to counsel Elizabeth Minor Van Den Berg, Lesley Gay Blackner, Macie Codina, and Ralph A DeMeo of Local Rule 2.02(a), which requires designation of one lead counsel who – unless the party changes the designation – remains lead counsel throughout the action. File a **Notice of Lead Counsel Designation** to identify lead counsel. (Signed by Deputy Clerk). (LDJ) (Entered: 12/05/2022) |
| 12/05/2022 | 19 | NOTICE of Lead Counsel Designation by Lesley Gay Blackner on behalf of Bear Warriors United, Inc.. Lead Counsel: Lesley Blackner. (Blackner, Lesley) (Entered: 12/05/2022) |
| 01/04/2023 | 20 | Second MOTION for Extension of Time to File Answer *to Complaint* by Shawn Hamilton. (Brown, Jeffrey) Motions referred to Magistrate Judge David A. Baker. (Entered: 01/04/2023) |
| 01/05/2023 | 21 | **ENDORSED ORDER GRANTING 20 Second MOTION for Extension of Time to January 23, 2023, to File Answer to Complaint. Shawn Hamilton answer or response due 1/23/2023. Signed by Magistrate Judge Celeste F. Bremer on 1/5/2023. (JPR)** (Entered: 01/05/2023) |
| 01/05/2023 | | Reset deadline for Shawn Hamilton. Answer due by 1/23/2023. (LDJ) (Entered: 01/05/2023) |
| 01/10/2023 | 22 | CASE MANAGEMENT REPORT. (DeMeo, Ralph) (Entered: 01/10/2023) |
| 01/19/2023 | 23 | **CASE MANAGEMENT AND SCHEDULING ORDER: Amended Pleadings due by 3/3/2023, Joinder of Parties due by 3/3/2023, Discovery due by 4/5/2024, Dispositive motions due by 5/7/2024, Pretrial statement due by 9/12/2024, All other motions due by 8/29/2024, Plaintiff disclosure of expert report due by 2/6/2024, Defendant disclosure of expert report due by 3/7/2024, Final Pretrial Conference set for 9/19/2024 at 10:00 AM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr. Bench Trial set for trial term commencing 10/7/2024 at 09:00 AM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr. Conduct mediation hearing by 4/19/2024. Lead counsel to coordinate dates. Signed by Judge Roy B. Dalton, Jr. on 1/19/2023. (ALL)** (Entered: 01/19/2023) |
| 01/19/2023 | 24 | **It is hereby ORDERED AND ADJUDGED that on or before February 2, 2023, the Defendant is DIRECTED to file a Certificate of Interested Persons and Corporate Disclosure Statement to comply with the Court's Order (Doc. 7). Signed by Judge Roy B. Dalton, Jr. on 1/19/2023. (ALL)** (Entered: 01/19/2023) |
| 01/19/2023 | 25 | **It is hereby ORDERED AND ADJUDGED that on or before February 2, 2023, the Plaintiff is DIRECTED to file a Notice of Pendency of Other Actions to comply with the Court's Order (Doc. 7). Signed by Judge Roy B. Dalton, Jr. on 1/19/2023. (ALL)** (Entered: 01/19/2023) |
| 01/19/2023 | 26 | CASE REFERRED to Mediation. (LDJ) (Entered: 01/20/2023) |
| 01/23/2023 | 27 | MOTION to Dismiss Complaint by Shawn Hamilton. (Attachments: # 1 Exhibit Notice of Proposed Rule, # 2 Exhibit BMAP)(Brown, Jeffrey) (Entered: 01/23/2023) |

| 01/24/2023 | 28 | MOTION to Withdraw *Motion to Dismiss, For Filing of Amended Complaint, and for Extension of Time for Filing of Amended Complaint* by Shawn Hamilton. (Brown, Jeffrey) Motions referred to Magistrate Judge David A. Baker. (Entered: 01/24/2023) |
|---|---|---|
| 01/24/2023 | 29 | **ENDORSED ORDER denying without prejudice for failure to comply with Local Rule 3.01(g) 27 Motion to Dismiss. Per Doc. 28 the plaintiff may file an amended complaint on or before February 13, 2023. To the extent Plaintiff requested 30 days to amend, that request is denied. Signed by Judge Roy B. Dalton, Jr. on 1/24/2023. (Dalton, Jr., Roy)** (Entered: 01/24/2023) |
| 01/24/2023 | 30 | **ENDORSED ORDER denying as moot 28 Motion to Withdraw re 28 MOTION to Withdraw *Motion to Dismiss, For Filing of Amended Complaint, and for Extension of Time for Filing of Amended Complaint*. Signed by Judge Roy B. Dalton, Jr. on 1/24/2023. (Dalton, Jr., Roy)** (Entered: 01/24/2023) |
| 01/24/2023 | | Set deadline: Amended Complaint due by 2/13/2023. (LDJ) (Entered: 01/25/2023) |
| 02/01/2023 | 31 | (STRICKEN and REMOVED per Endorsed Order 32) CERTIFICATE of interested persons and corporate disclosure statement by Shawn Hamilton. (Brown, Jeffrey) Modified text on 2/2/2023 (LDJ). (Entered: 02/01/2023) |
| 02/02/2023 | 32 | **ENDORSED ORDER TO STRIKE Defendant's Certificate of Interested Persons (Doc. 31). The filing fails to comply with the amended disclosure form, which went into effect December 1, 2022. See https://www.flmd.uscourts.gov/forms/all/civil–forms. The Clerk is DIRECTED to remove Doc. 31 from the docket and Defendant is DIRECTED to file a compliant form by Thursday, February 16, 2023. Signed by Judge Roy B. Dalton, Jr. on 2/2/2023. (JLR)** (Entered: 02/02/2023) |
| 02/02/2023 | 33 | CERTIFICATE of interested persons and corporate disclosure statement by Shawn Hamilton. (Brown, Jeffrey) (Entered: 02/02/2023) |
| 02/02/2023 | 34 | NOTICE of mediation conference/hearing to be held on April 19, 2024 9:00 am before Carlos Alvarez. (DeMeo, Ralph) (Entered: 02/02/2023) |
| 02/02/2023 | 35 | NOTICE of a related action per Local Rule 1.07(c) by Bear Warriors United, Inc. Related case(s): Yes (DeMeo, Ralph) Modified text on 2/3/2023 (LDJ). (Entered: 02/02/2023) |
| 02/06/2023 | 36 | Remark: Doc. 33 has been reviewed. Signed by Judge Roy B. Dalton, Jr. on 2/6/2023. (JLR) (Entered: 02/06/2023) |
| 02/08/2023 | 37 | **ORDER reassigning this case to the Honorable Carlos E. Mendoza, with his consent, for all further proceedings pursuant to Local Rule 1.07(a)(2)(A). Signed by Judge Roy B. Dalton, Jr. on 2/8/2023. (ALL)** (Entered: 02/08/2023) |
| 02/09/2023 | 38 | Case Reassigned to Judge Carlos E. Mendoza. New case number: 6:22–cv–2048–CEM–DAB. Judge Roy B. Dalton, Jr. no longer assigned to the case. (RPB) (Entered: 02/09/2023) |
| 02/09/2023 | 39 | **ENDORSED ORDER reassigning this case to the Honorable Leslie Hoffman Price, with her consent, for all further proceedings pursuant to Local Rule 1.07(a)(2)(A). Signed by Magistrate Judge David A. Baker on 2/9/2023. (Baker, David)** (Entered: 02/09/2023) |
| 02/09/2023 | 40 | Case Reassigned to Magistrate Judge Leslie Hoffman Price. New case number: 6:22–cv–2048–CEM–LHP. Magistrate Judge David A. Baker no longer assigned to the case. (RPB) (Entered: 02/09/2023) |
| 02/10/2023 | 41 | **INITIAL ORDER re: Case Management and Deadlines. Signed by Judge Carlos E. Mendoza on 2/10/2023. (MEH)** (Entered: 02/10/2023) |
| 02/10/2023 | 42 | **NOTICE TO COUNSEL AND PARTIES: Failure to comply with ANY Local Rules or Court Orders may result in the imposition of sanctions including, but not limited to, the dismissal of this action or entry of default without further notice. Signed by Judge Carlos E. Mendoza on 2/10/2023. (MEH)** (Entered: 02/10/2023) |

| | | |
|---|---|---|
| 02/10/2023 | 43 | AMENDED COMPLAINT against Shawn Hamilton filed by Bear Warriors United, Inc. (Attachments: # 1 Exhibit A – Interagency Agreement, # 2 Exhibit B – Notice of Intent, # 3 Exhibit C – Certified Mail receipt, # 4 Exhibit D – Affidavit of Katrina Shadix, # 5 Exhibit E – Affidavit of Laurilee Thompson, # 6 Exhibit F – Affidavit of Greg Pflug, # 7 Exhibit G – 2001 USFWS Manatee Recovery Plan, # 8 Exhibit H – Evidence of Dietary Shift, # 9 Exhibit I – USFWS Biological Opinion, # 10 Exhibit J –Compilation of Dead Manatee Incident Reports, # 11 Exhibit K –Nutrient enrichment, # 12 Exhibit L – Nutrient overenrichment, # 13 Exhibit M – Widespread sewage pollution of Indian River, # 14 Exhibit N – Diversity and Distribution, # 15 Exhibit O – Evidence of Sewage – Driven Eutrophication, # 16 Exhibit P – Human excreta for plant production, # 17 Exhibit Q – FDEP Guidelines, # 18 Exhibit R – FS Bill 892 March 2017, # 19 Exhibit S – Blue Green Algae Task Force, # 20 Exhibit T– 403 Verified Complaint)(DeMeo, Ralph) Modified on 2/13/2023 to edit docket text (SRD). (Entered: 02/10/2023) |
| 02/23/2023 | 44 | **AMENDED CASE MANAGEMENT AND SCHEDULING ORDER: Amended Pleadings due by 3/3/2023 Joinder of Parties due by 3/3/2023 Discovery due by 4/5/2024 Dispositive motions due by 5/7/2024 Pretrial statement due by 9/12/2024 All other motions due by 9/12/2024 Plaintiff disclosure of expert report due by 2/6/2024 Defendant disclosure of expert report due by 3/7/2024 Trial Status Conference set for 9/19/2024 at 10:00 AM in Orlando Courtroom 5B before Judge Carlos E. Mendoza Bench Trial set for the October 2024 trial term in Orlando Courtroom 5B before Judge Carlos E. Mendoza. Conduct mediation hearing by 4/19/2024. Lead counsel to coordinate dates. Signed by Judge Carlos E. Mendoza on 2/23/2023. (MEH)** (Entered: 02/23/2023) |
| 02/24/2023 | 45 | NOTICE of a related action per Local Rule 1.07(c) by Bear Warriors United, Inc. Related case(s): Yes (DeMeo, Ralph) Modified on 2/24/2023 to edit docket text (SRD). (Entered: 02/24/2023) |
| 02/24/2023 | 46 | Unopposed MOTION for Extension of Time to Amend *Pleadings* by Bear Warriors United, Inc. (DeMeo, Ralph) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified on 2/24/2023 to edit docket text (SRD). (Entered: 02/24/2023) |
| 02/24/2023 | 47 | CASE MANAGEMENT REPORT. (DeMeo, Ralph) (Entered: 02/24/2023) |
| 02/24/2023 | 48 | CORPORATE Disclosure Statement by Bear Warriors United, Inc. (DeMeo, Ralph) Modified on 2/24/2023 to edit docket text (SRD). (Entered: 02/24/2023) |
| 02/24/2023 | 49 | CERTIFICATE of interested persons and corporate disclosure statement by Shawn Hamilton. (Brown, Jeffrey) (Entered: 02/24/2023) |
| 02/24/2023 | 50 | **ORDER denying without prejudice for failure to comply with Local Rule 3.01(g) 46 Motion for Extension of Time to Amend Pleadings. Signed by Magistrate Judge Leslie Hoffman Price on 2/24/2023. (MKH)** (Entered: 02/24/2023) |
| 02/24/2023 | 51 | Amended Unopposed MOTION for Extension of Time to Amend *Pleadings* by Bear Warriors United, Inc. (DeMeo, Ralph) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified on 2/24/2023 to edit docket text (SRD). (Entered: 02/24/2023) |
| 02/27/2023 | 52 | **ORDER granting 51 Amended MOTION for Extension of Time to Amend *Pleadings*. The deadline for motions to amend pleadings, see Doc. No. 44, at 1, is extended up to and including March 20, 2023. No other deadlines are extended by this Order. Signed by Magistrate Judge Leslie Hoffman Price on 2/27/2023. (MKH)** (Entered: 02/27/2023) |
| 02/27/2023 | 53 | MOTION to Dismiss re 43 Amended Complaint by Shawn Hamilton. (Attachments: # 1 Exhibit Notice of Proposed Rule, # 2 Exhibit IRL BMAP)(Brown, Jeffrey) Modified on 2/28/2023 to edit docket text (SRD). (Entered: 02/27/2023) |
| 02/28/2023 | 54 | ENTERED IN ERROR (SRD). (Entered: 02/28/2023) |
| 03/06/2023 | 55 | **ENDORSED ORDER directing Defendant to comply with the Court's 41 Initial Order and file a Notice of Pendency of Other Action on or before March 13, 2023. Failure to do so will result in the entry of default without further notice. Signed by Judge Carlos E. Mendoza on 3/6/2023. (JW)** (Entered: 03/06/2023) |

| 03/20/2023 | 56 | MOTION to Amend 43 Amended Complaint by Bear Warriors United, Inc.. (Attachments: # 1 Exhibit Second Amended Complaint)(DeMeo, Ralph) (Entered: 03/20/2023) |
| 03/21/2023 | 57 | **ENDORSED ORDER directing the Clerk to enter default against Defendant in light of his failure to comply with the Court's 55 March 6, 2023 Endorsed Order. Signed by Judge Carlos E. Mendoza on 3/21/2023. (JW)** (Entered: 03/21/2023) |
| 03/21/2023 | 58 | **ORDER granting 56 Motion to File Second Amended Complaint. Signed by Magistrate Judge Leslie Hoffman Price on 3/21/2023. (MKH)** (Entered: 03/21/2023) |
| 03/21/2023 | 59 | Second AMENDED COMPLAINT against Shawn Hamilton filed by Bear Warriors United, Inc. Related document: 43 Amended Complaint filed by Bear Warriors United, Inc.. (Attachments: # 1 Exhibit A – Notice of Intent, # 2 Exhibit B – Certified Mail receipt, # 3 Exhibit C –Affidavit – Shadix, # 4 Exhibit D – Affidavit – Thompson, # 5 Exhibit E – Affidavit – Pflug, # 6 Exhibit F –2001 USFWS Manatee Recovery Plan, # 7 Exhibit G – Evidence of Dietary Shift, # 8 Exhibit H – USFWS Biological Opinion July 23 2021, # 9 Exhibit I – Dead Manatee Incident Reports, # 10 Exhibit J – Septic Systems, # 11 Exhibit K– Nutrient Over–enrichment, # 12 Exhibit L – Widespread Sewage Pollution, # 13 Exhibit M – Diversity and Distribution, # 14 Exhibit N – Evidence of Sewage Driven, # 15 Exhibit O – Human excreta for plant production, # 16 Exhibit P – FDEP Guidelines for Wastewater Violations, # 17 Exhibit Q – FSB 982 2017 Impact Statement, # 18 Exhibit R – Blue Green Algae, # 19 Exhibit S – Interagency Agreement)(DeMeo, Ralph) Modified on 3/22/2023 (SPM). (Entered: 03/21/2023) |
| 03/21/2023 | 60 | Unopposed MOTION to Set Aside Clerk Default *or for Reconsideration of Endorsed Order and Memorandum in Support* by Shawn Hamilton. (Brown, Jeffrey) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 03/21/2023) |
| 03/22/2023 | 61 | (SET ASIDE per 62 Order) Clerk's ENTRY OF DEFAULT as to Shawn Hamilton (SPM) Modified on 3/23/2023 (SPM). (Entered: 03/22/2023) |
| 03/23/2023 | 62 | **ENDORSED ORDER granting 60 Defendant's Motion to Set Aside Clerk Default and directing the Clerk to set aside 61 default. Signed by Judge Carlos E. Mendoza on 3/23/2023. (JW)** (Entered: 03/23/2023) |
| 03/23/2023 | 63 | **ENDORSED ORDER denying as moot 53 Defendant's Motion to Dismiss in light of 59 Plaintiff's Second Amended Complaint. Signed by Judge Carlos E. Mendoza on 3/23/2023. (JW)** (Entered: 03/23/2023) |
| 04/04/2023 | 64 | MOTION to Dismiss Second Amended Complaint by Shawn Hamilton. (Attachments: # 1 Exhibit A. Notice of Proposed Rule, # 2 Exhibit B Northern IRL BMAP)(Brown, Jeffrey) Modified on 4/5/2023 (SPM). (Entered: 04/04/2023) |
| 04/25/2023 | 65 | RESPONSE in Opposition re 64 MOTION to Dismiss Second Amended Complaint filed by Bear Warriors United, Inc.. (DeMeo, Ralph) (Entered: 04/25/2023) |
| 06/09/2023 | 66 | NOTICE of supplemental authority by Shawn Hamilton. (Brown, Jeffrey) (Entered: 06/09/2023) |
| 09/06/2023 | 67 | MOTION for Guilday Law to Withdraw as Attorney by Bear Warriors United, Inc.. (Attachments: # 1 Exhibit A – DOAH Order)(DeMeo, Ralph) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 09/06/2023) |
| 09/13/2023 | 68 | **ORDER denying without prejudice 67 Motion to Withdraw as Attorney. Signed by Magistrate Judge Leslie Hoffman Price on 9/13/2023. (SFC)** (Entered: 09/13/2023) |
| 09/18/2023 | 69 | AMENDED MOTION for Ralph DeMeo to Withdraw as Attorney *of Record* by Bear Warriors United, Inc. (DeMeo, Ralph) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 09/18/2023) |
| 09/18/2023 | 70 | AMENDED MOTION for Elizabeth Van Den Berg to Withdraw as Attorney *of Record* by Bear Warriors United, Inc. (Attachments: # 1 Exhibit A – DOAH Order)(Van Den Berg, Elizabeth) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 09/18/2023) |

| 09/18/2023 | 71 | AMENDED MOTION for Macie J. H. Codina to Withdraw as Attorney *of Record* by Bear Warriors United, Inc. (Attachments: # 1 Exhibit A – DOAH Order)(Codina, Macie) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 09/18/2023) |
|---|---|---|
| 09/19/2023 | 72 | MOTION for Hearing re 71 Amended MOTION for Macie J. H. Codina to Withdraw as Attorney *of Record*, 69 MOTION for Ralph DeMeo to Withdraw as Attorney *of Record*, 70 Amended MOTION for Elizabeth van den berg to Withdraw as Attorney *of Record* by Bear Warriors United, Inc. (DeMeo, Ralph) Modified on 9/21/2023 to edit text (ABC). (Entered: 09/19/2023) |
| 10/06/2023 | 73 | **ORDER granting 69 70 71 Motions to Withdraw as Attorney; denying as moot 72 Motion for Hearing. Attorneys Elizabeth Minor Van Den Berg, Macie Codina, and Ralph A DeMeo terminated. Signed by Magistrate Judge Leslie Hoffman Price on 10/6/2023. (SFC)** (Entered: 10/06/2023) |
| 12/04/2023 | 74 | Unopposed MOTION for Susann Bradford to appear pro hac vice, Special Admission fee paid, Receipt No. AFLMDC–21525392 for $150 by Bear Warriors United, Inc. (Blackner, Lesley) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified on 12/5/2023 to edit docket text (AJS). (Entered: 12/04/2023) |
| 12/04/2023 | 75 | Unopposed MOTION for Jessica Blome to appear pro hac vice, Special Admission fee paid, Receipt No. AFLMDC–21525513 for $150 by Bear Warriors United, Inc. (Blackner, Lesley) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified on 12/5/2023 to edit docket text (AJS). (Entered: 12/04/2023) |
| 12/04/2023 | 76 | Unopposed MOTION for Brian E Colton to appear pro hac vice, Special Admission fee paid, Receipt No. AFLMDC–21525551 for $150 by Bear Warriors United, Inc. (Blackner, Lesley) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified text on 12/5/2023 (GL). (Entered: 12/04/2023) |
| 12/05/2023 | 77 | NOTICE TO COUNSEL Brian E. Colton, Jessica Blome and Susann Bradford Local Rule 2.01(c), Special Admission of Non–Resident Lawyer – Submit a Pro Hac Vice E–File Registration through PACER. Visit www.flmd.uscourts.gov/for–lawyers for details (Signed by Deputy Clerk). (AJS) (Entered: 12/05/2023) |
| 12/06/2023 | 78 | **ORDER granting 74 Motion for Special Admission; granting 75 Motion for Special Admission; granting 76 Motion for Special Admission. Susann Bradford, Esq., Jessica Blome, Esq., and Brian E. Colton, Esq. may specially appear in this case as counsel for Plaintiff. Signed by Magistrate Judge Leslie Hoffman Price on 12/6/2023. (SFC)** (Entered: 12/06/2023) |
| 12/22/2023 | 79 | Joint MOTION to Modify 23 Case Management Scheduling Order by Bear Warriors United, Inc. (Blackner, Lesley) (Entered: 12/22/2023) |
| 12/27/2023 | 80 | Amended MOTION to Amend 79 Joint MOTION to Modify 23 Case Management Scheduling Order *with Pertaining Exhibit "A" (Jeff Brown email of 12–11–23)* by Bear Warriors United, Inc.. (Blome, Jessica) Modified on 12/28/2023 no motion attached, counsel notified to refile corrected. (JDR). (Entered: 12/27/2023) |
| 12/28/2023 | 81 | **ENDORSED ORDER denying 79 Joint Motion and Stipulation to Amend Scheduling Order for failure to state good cause. Signed by Judge Carlos E. Mendoza on 12/28/2023. (JW)** (Entered: 12/28/2023) |
| 01/04/2024 | 82 | MOTION for Miscellaneous Relief, specifically Motion to Amend Scheduling Order by Bear Warriors United, Inc.. (Attachments: # 1 Affidavit of Lesley Blackner in support of Motion to Amend Scheduling Order)(Blome, Jessica) (Entered: 01/04/2024) |
| 01/08/2024 | 83 | **ENDORSED ORDER granting 82 Plaintiff's Motion to Amend Scheduling Order. A Second Amended Case Management and Scheduling Order will be issued separately. Signed by Judge Carlos E. Mendoza on 1/8/2024. (JW)** (Entered: 01/08/2024) |
| 01/09/2024 | 84 | **SECOND AMENDED CASE MANAGEMENT AND SCHEDULING ORDER: Discovery due by 5/6/2024 Dispositive motions due by 6/7/2024 Pretrial statement due by 10/12/2024 All other motions due by 10/12/2024 Plaintiff disclosure of expert report due by 3/8/2024 Defendant disclosure of expert report due by 4/8/2024 Trial Status Conference set for 10/17/2024 at 10:00 AM in Orlando** |

| | | |
|---|---|---|
| | | **Courtroom 5B before Judge Carlos E. Mendoza Bench Trial set for the November 2024 trial term in Orlando Courtroom 5B before Judge Carlos E. Mendoza. Conduct mediation hearing by 5/20/2024. Lead counsel to coordinate dates. Signed by Judge Carlos E. Mendoza on 1/9/2024. (MEH)** (Entered: 01/09/2024) |
| 02/23/2024 | 85 | Unopposed MOTION for Miscellaneous Relief, specifically Dispense with Mediation by Shawn Hamilton. (Brown, Jeffrey) (Entered: 02/23/2024) |
| 03/08/2024 | 86 | **ENDORSED ORDER granting 85 Unopposed Motion to Dispense with Mediation. The mediation deadline is terminated, and the parties do not have to mediate. Signed by Judge Carlos E. Mendoza on 3/8/2024. (KMS)** (Entered: 03/08/2024) |
| 04/09/2024 | 87 | Unopposed MOTION to Stay Discovery *and Other Upcoming Deadlines with Memorandum of Law* by Shawn Hamilton. (Brown, Jeffrey) (Entered: 04/09/2024) |
| 04/15/2024 | 88 | **ENDORSED ORDER denying 87 Defendant's Unopposed Motion to Reset Deadlines or in the Alternative to Stay Discovery. Due to the Court's busy docket, the District Judge cannot accommodate further extensions in this case absent extraordinary circumstances, which Defendant has not demonstrated. Defendant is reminded that it can consent to proceed before the Magistrate Judge, whose docket often provides more flexibility. Signed by Judge Carlos E. Mendoza on 4/15/2024. (JW)** (Entered: 04/15/2024) |
| 05/06/2024 | 89 | UNOPPOSED MOTION to Authorize Deposition After Discovery Deadline by Shawn Hamilton. (Brown, Jeffrey) Motions referred to Magistrate Judge Leslie Hoffman Price. Modified on 5/7/2024 to edit text (ELM). (Entered: 05/06/2024) |
| 05/07/2024 | 90 | **ENDORSED ORDER granting 89 Defendant's Unopposed Motion to Authorize Deposition After Discovery Deadline. The Court grants this motion in this one instance despite its numerous deficiencies – it does not contain a memorandum of law as required by Local Rule 3.01(a), and the motion was filed at 4:52 p.m. on the discovery deadline, which violates the Second Amended Case Management and Scheduling Order. See Doc. No. 84, at 2 ("A motion for extension of time should not be filed on the day of the deadline."). The May 6, 2024 discovery deadline (see Doc. No. 84, at 1) is extended until May 10, 2024 for the sole purpose of conducting the deposition of Dr. Ray Ball. The deadline is not extended for any other purpose, and this brief extension of the discovery deadline to depose Dr. Ball does not impact any other deadline and may not be used as a basis for seeking an extension of any other deadline, including the June 7, 2024 dispositive and Daubert motions deadline. Signed by Magistrate Judge Leslie Hoffman Price on 5/7/2024. (SFC)** (Entered: 05/07/2024) |
| 06/07/2024 | 91 | First MOTION for Summary Judgment by Bear Warriors United, Inc.. (Attachments: # 1 Supplement Plaintiff's Statement of Material Facts, # 2 Affidavit Declaration of Katrina Shadix, # 3 Affidavit Declaration of Jessica Blome, # 4 Affidavit Declaration of Dr. Peter Barile, # 5 Affidavit Declaration of Dr. Ray Ball, # 6 Affidavit Declaration of Dr. Gregory Pflug, # 7 Affidavit Declaration of Laurilee Thompson, # 8 Appendix Compendium of Exhibits, # 9 Exhibit Decl. Shadix Exh. 1 Application and Permit to Remove Organisms, # 10 Exhibit Decl. Shadix Exh. 2 Letter from Bear Warriors Counsel, # 11 Exhibit Decl. Blome Exh. 3 Notice of Intent to Sue, # 12 Exhibit Decl. Blome Exh. 4 Proof of Notice to Defendant, # 13 Exhibit Decl. Blome Exh. 5 FDEP Answers to RFAs, # 14 Exhibit Decl. Blome Exh. 6 FDEP Response to Second RFPs, # 15 Exhibit Decl. Blome Exh. 7 Deposition Transcript de Wit, # 16 Exhibit Decl. Blome Exh. 8 2001 USFWS Manatee Recovery Plan, # 17 Exhibit Decl. Blome Exh. 9 NOAA Eutro Survey 1996, # 18 Exhibit Decl. Blome Exh. 10 Biological Opinion Army Corps Engineers, # 19 Exhibit Decl. Blome Exh. 11 NOAA Marine Mammal Unusual Mortality Events, # 20 Exhibit Decl. Blome Exh. 12 FSB 982 2017 Impact Statement, # 21 Exhibit Decl. Blome Exh. 13 SFWMB Resolution 2016–0172, # 22 Exhibit Decl. Blome Exh. 14 Preamble Indian River Lagoon Act 1990, # 23 Exhibit Decl. Blome Exh. 15 Basin Management Access Plan 20210216, # 24 Exhibit Decl. Blome Exh. 16 April BMAP DEP's IRL Annual Meeting 240425, # 25 Exhibit Decl. Blome Exh. 17 Guidelines for Characterizing Wastewater Violations May 2023, # 26 Exhibit Decl. Blome Exh. 18 FWC Carcass Examinations in the Atlantic Unusual Mortality Events, # 27 Exhibit Decl. Blome Exh. 19 Blue Green |

| | | |
|---|---|---|
| | | Algae Task Force Final Consensus, # 28 Exhibit Decl. Blome Exh. 20 Manatee Mortality Event Along East Coast 2020, # 29 Exhibit Decl. Barile Exh. 21 Curriculum Vitae Dr. Barile, # 30 Exhibit Decl. Barile Exh. 22 Expert Report Dr. Barile, # 31 Exhibit Decl. Barile Exh. 23 Evidence of Dietary Shift Allen 2002, # 32 Exhibit Decl. Barile Exh. 24 Septic Systems Drive Nutrient Enrichment 2032 OSDS IRL, # 33 Exhibit Decl. Barile Exh. 25 2015 Evidence of Sewage–Driven Eutrophication, # 34 Exhibit Decl. Barile Exh. 26 Nutrient Over–Enrichment and Light Limitation, # 35 Exhibit Decl. Barile Exh. 27 Widespread Sewage Pollution 2018, # 36 Exhibit Decl. Barile Exh. 28 SFRWMD IRL Update to FWCC 09072023, # 37 Exhibit Decl. Ball Exh. 29 Curriculum Vitae Dr. Ball, # 38 Exhibit Decl. Ball Exh. 30 Expert Report of Dr. Ball, # 39 Exhibit Decl. Ball Exh. 31 Dead Manatee Incident Reports)(Blome, Jessica) (Entered: 06/07/2024) |
| 06/07/2024 | 92 | First MOTION for Summary Judgment by Shawn Hamilton. (Attachments: # 1 Plaintif's Answer to First Interrogatories (Initial), # 2 Plaintiff's Answer to Second Interrogatories, # 3 Plaintiff's Supplemental Answers to First Interrogatories)(Brown, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 93 | DEPOSITION of Martine de Wit taken on April 26, 2024 re 92 First MOTION for Summary Judgment by Shawn Hamilton. . (Brown, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 94 | DECLARATION of Ken Weaver re 92 First MOTION for Summary Judgment by Shawn Hamilton. (Attachments: # 1 Exhibit A to Weaver Declaration, # 2 Exhibit B to Weaver Declaration, # 3 Exhibit C to Weaver Declaration, # 4 Exhibit D to Weaver Declaraiton, # 5 Exhibit E to Weaver Declaration)(Brown, Jeffrey) Modified text on 6/10/2024 (HAI). (Entered: 06/07/2024) |
| 06/07/2024 | 95 | DECLARATION of Moira Homann re 92 First MOTION for Summary Judgment by Shawn Hamilton. (Attachments: # 1 Exhibit A to Homann Declaration, # 2 Exhibit B to Homann Declaration, # 3 Exhibit C to Homann Declaration)(Brown, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 96 | DECLARATION of Nathan Hess re 92 First MOTION for Summary Judgment by Shawn Hamilton. (Attachments: # 1 Exhibit A to Hess Declaration, # 2 Exhibit B to Hess Declaration, # 3 Exhibit C to Hess Declaration, # 4 Exhibit D to Hess Declaration)(Brown, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 97 | DECLARATION of Kim Duffek re 92 First MOTION for Summary Judgment by Shawn Hamilton. (Attachments: # 1 Exhibit A to Duffek Declaration, # 2 Exhibit B to Duffek Declaration, # 3 Exhibit C to Duffek Declaration)(Brown, Jeffrey) (Entered: 06/07/2024) |
| 06/12/2024 | 98 | First MOTION to Strike *Plaintiff's "Statement of Uncontroverted Material Facts in Support of Motion for Summary Judgment" and Memorandum of Law in Support* by Shawn Hamilton. (Brown, Jeffrey) (Entered: 06/12/2024) |
| 06/19/2024 | 99 | Second NOTICE of supplemental authority re 64 MOTION to Dismiss Second Amended Complaint by Shawn Hamilton. (Brown, Jeffrey) Modified on 6/20/2024 to edit docket text (AJS). (Entered: 06/19/2024) |
| 06/24/2024 | 100 | MEMORANDUM in opposition re 98 Motion to Strike filed by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 06/24/2024) |
| 06/28/2024 | 101 | MEMORANDUM in opposition re 92 Motion for Summary Judgment filed by Bear Warriors United, Inc.. (Blome, Jessica) (Entered: 06/28/2024) |
| 06/28/2024 | 102 | RESPONSE in Opposition re 91 First MOTION for Summary Judgment filed by Shawn Hamilton. (Brown, Jeffrey) (Entered: 06/28/2024) |
| 06/28/2024 | 103 | DEPOSITION of Peter Barile taken on April 29, 2024 re 102 Response in Opposition to Motion by Shawn Hamilton. . (Attachments: # 1 Exhibit A. Expert Report)(Brown, Jeffrey) (Entered: 06/28/2024) |
| 06/28/2024 | 104 | DEPOSITION of Ray Ball taken on May 10, 2024 re 102 Response in Opposition to Motion by Shawn Hamilton. . (Brown, Jeffrey) (Entered: 06/28/2024) |
| 06/28/2024 | 105 | DECLARATION of Moira Homann re 102 Response in Opposition to Motion by Shawn Hamilton. (Attachments: # 1 Exhibit A (Powerpoint Slide))(Brown, Jeffrey) |

| | | |
|---|---|---|
| | | (Entered: 06/28/2024) |
| 07/02/2024 | 106 | NOTICE OF RESCHEDULING HEARING: The Trial Status Conference hearing previously scheduled for 10/17/2024 is rescheduled. New scheduling date and time: Trial Status Conference set for 10/16/2024 at 2:00 PM in Orlando Courtroom 5B before Judge Carlos E. Mendoza. (MEH) (Entered: 07/02/2024) |
| 07/12/2024 | 107 | NOTICE of Appearance by Kelley Francesca Corbari on behalf of Shawn Hamilton (Corbari, Kelley) (Entered: 07/12/2024) |
| 07/12/2024 | 108 | REPLY to Response to Motion re 92 First MOTION for Summary Judgment filed by Shawn Hamilton. (Brown, Jeffrey) (Entered: 07/12/2024) |
| 07/12/2024 | 109 | REPLY to Response to Motion re 91 First MOTION for Summary Judgment filed by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 07/12/2024) |
| 08/30/2024 | 110 | NOTICE OF RESCHEDULING HEARING: The Trial Status Conference previously scheduled for 10/16/24 is rescheduled. New scheduling date and time: Trial Status Conference set for 10/15/2024 at 02:00 PM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. (ALL) (Entered: 08/30/2024) |
| 09/06/2024 | 111 | Unopposed MOTION to Vacate *or Continue Trial Setting* by Bear Warriors United, Inc.. (Attachments: # 1 Affidavit Declaration fo Jessica L. Blome in support of Unopposed Motion to Vacate or Continue Trial Setting)(Blome, Jessica) (Entered: 09/06/2024) |
| 09/18/2024 | 112 | **ORDER denying 64 Motion to Dismiss Second Amended Complaint. Signed by Judge Carlos E. Mendoza on 9/18/2024. (ALL)** (Entered: 09/18/2024) |
| 10/02/2024 | 113 | **ENDORSED ORDER granting 111 Unopposed Motion to Vacate or Continue Trial Setting. This case is CONTINUED to the December 2024 Trial Term. The Trial Status Conference is CONTINUED to November 22, 2024, at 10:00 AM. The remaining deadlines are CONTINUED for thirty days. Signed by Judge Carlos E. Mendoza on 10/2/2024. (KMD)** (Entered: 10/02/2024) |
| 10/02/2024 | 114 | NOTICE of hearing on motion re 91 MOTION for Summary Judgment, 92 MOTION for Summary Judgment. MOTION HEARING set for 11/14/2024 at 01:30 PM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. The Court reserves 1.5 hours for this hearing. Each party will have 45 minutes to present oral argument. (ALL) (Entered: 10/02/2024) |
| 10/02/2024 | 115 | ANSWER and affirmative defenses to 59 Amended Complaint by Shawn Hamilton.(Brown, Jeffrey) (Entered: 10/02/2024) |
| 10/08/2024 | 116 | **ENDORSED ORDER sua sponte staying the pretrial filing deadlines in this case pending a decision on the 91 and 92 Motions for Summary Judgment. Signed by Judge Carlos E. Mendoza on 10/8/2024. (KMD)** (Entered: 10/08/2024) |
| 10/10/2024 | 117 | Unopposed MOTION for Lily A. Rivo to appear pro hac vice, Special Admission fee paid, Receipt No. AFLMDC–22603226 for $150 by Bear Warriors United, Inc.. (Blome, Jessica) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 10/10/2024) |
| 10/11/2024 | 118 | NOTICE canceling Trial Status Conference (Doc. 110) scheduled for 10/15/24. (ALL) (Entered: 10/11/2024) |
| 10/21/2024 | 119 | **ORDER granting 117 Unopposed Motion for Special Admission. Attorney Lily A. Rivo may specially appear in this case as counsel for Plaintiff. Signed by Magistrate Judge Leslie Hoffman Price on 10/21/2024. (SFC)** (Entered: 10/21/2024) |
| 10/22/2024 | 120 | STRICKEN per 122 Order– MOTION to Substitute Attorney Lily A. Rivo by Bear Warriors United, Inc. (Rivo, Lily) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 10/22/2024) |
| 10/24/2024 | 121 | Unopposed MOTION for Miscellaneous Relief, specifically Leave for Secondary Counsel to Appear Remotely for Hearing on Motions for Summary Judgment by Bear Warriors United, Inc. (Blome, Jessica) Modified text on 10/25/2024 (MGB). (Entered: 10/24/2024) |

| 10/25/2024 | 122 | **ORDER striking 120 Notice of Substitution of Counsel. Signed by Magistrate Judge Leslie Hoffman Price on 10/25/2024. (MKH)** (Entered: 10/25/2024) |
|---|---|---|
| 10/28/2024 | 123 | Unopposed MOTION for Brian E. Colton to Withdraw as Attorney *and to Substitute Lily A. Rivo* by Bear Warriors United, Inc.. (Blome, Jessica) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 10/28/2024) |
| 10/28/2024 | 124 | **ORDER denying without prejudice 123 Unopposed Motion to Withdraw and to Substitute Counsel Within Law Firm. The motion fails to comply with Local Rule 2.02(c)(2), which provides that "[t]he withdrawing lawyer – not the lawyer's present or former firm or another lawyer – must move to withdraw unless unable because of an emergency, disability, or death." In addition, Attorney Lily A. Rivo has already been granted pro hac vice admission to represent Plaintiff (Doc. No. 119). If Attorney Rivo wishes to be designated as lead counsel, she must file an appropriate notice of same. Signed by Magistrate Judge Leslie Hoffman Price on 10/28/2024. (SFC)** (Entered: 10/28/2024) |
| 11/04/2024 | 125 | NOTICE of hearing (per Order at Doc. 113): Trial Status Conference set for 11/22/2024 at 10:00 AM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. (ALL) (Entered: 11/04/2024) |
| 11/08/2024 | 126 | **ENDORSED ORDER granting 121 Plaintiff's Unopposed Motion to Appear Remotely. Plaintiff's Secondary Counsel may appear remotely. Signed by Judge Carlos E. Mendoza on 11/8/2024. (RRM)** (Entered: 11/08/2024) |
| 11/12/2024 | 127 | NOTICE TO COUNSEL: Counsel who have been permitted by the Court to appear telephonically at the November 14, 2024 motion hearing shall call 866–434–5269 five minutes before the hearing is scheduled to begin. Access Code: 4420602. Security Code: 111424. (ALL) (Entered: 11/12/2024) |
| 11/12/2024 | 128 | AMENDED document by Bear Warriors United, Inc. Amendment to 91 First MOTION for Summary Judgment Corrected Exhibit 15 to Declaration of Jessica L. Blome. (Blome, Jessica) (Entered: 11/12/2024) |
| 11/14/2024 | 129 | Minute Entry for In Person Proceedings held before Judge Carlos E. Mendoza: MOTION HEARING held on 11/14/2024 re 92 First MOTION for Summary Judgment filed by Shawn Hamilton, 91 First MOTION for Summary Judgment filed by Bear Warriors United, Inc. Court Reporter: Suzanne L. Trimble. (ALL) (Entered: 11/14/2024) |
| 11/14/2024 | 130 | **ENDORSED ORDER granting Defendant's 98 Motion to Strike Plaintiff's Statement of Uncontroverted Material Facts In Support of Motion for Summary Judgment. Signed by Judge Carlos E. Mendoza on 11/14/2024. (ALL)** (Entered: 11/14/2024) |
| 11/14/2024 | 131 | NOTICE canceling Trial Status Conference scheduled for 11/22/2024. (ALL) (Entered: 11/14/2024) |
| 11/22/2024 | 132 | NOTICE of supplemental authority by Bear Warriors United, Inc. (Blome, Jessica) Modified docket text on 11/25/2024 (EVK). (Entered: 11/22/2024) |
| 11/25/2024 | 133 | NOTICE of supplemental authority by Shawn Hamilton. (Brown, Jeffrey) (Entered: 11/25/2024) |
| 12/18/2024 | 134 | **It is ORDERED and ADJUDGED that Plaintiff's Motion for Summary Judgment (Doc. 91) is GRANTED in part. The facts set forth in Section III.D are treated as established in this case. The Motion is otherwise DENIED. Defendant's Motion for Summary Judgment (Doc. 92) is DENIED. Signed by Judge Carlos E. Mendoza on 12/18/2024. (ALL)** (Entered: 12/18/2024) |
| 12/18/2024 | 135 | NOTICE of telephonic hearing: Telephone Status Conference set for 1/14/2025 at 10:00 AM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. The parties shall call 855–244–8681 five minutes before the hearing is scheduled to begin. Access Code: 23075837475. (ALL) (Entered: 12/18/2024) |
| 12/19/2024 | 136 | NOTICE OF RESCHEDULING TELEPHONIC HEARING (AS TO TIME ONLY *new access code*): The Telephone Status Conference previously scheduled for 1/14/2025 is rescheduled. New hearing time: Telephone Status Conference set for 1/14/2025 at 12:00 PM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. |

|  |  | The parties shall call 855–244–8681 five minutes before the hearing is scheduled to begin. Access Code: 23129626166. (ALL) (Entered: 12/19/2024) |
|---|---|---|
| 01/14/2025 | <u>137</u> | Minute Entry for Telephonic Proceedings held before Judge Carlos E. Mendoza: STATUS CONFERENCE held on 1/14/2025. Court Reporter: Suzanne L. Trimble. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | 138 | NOTICE of hearing: Telephonic Status Conference set for 1/14/2025 at 03:00 PM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. The parties shall call 855–244–8681 five minutes before the hearing is scheduled to begin. Access Code: 23159591702. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | <u>139</u> | Minute Entry for Telephonic Proceedings held before Judge Carlos E. Mendoza: STATUS CONFERENCE held on 1/14/2025. Court Reporter: Suzanne L. Trimble. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | 140 | Ore Tenus MOTION for Leave to Reopen Discovery to Permit Defendant to File a Motion for Judgment on the Pleadings by Shawn Hamilton. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | 141 | **ENDORSED ORDER denying 140 Motion for Leave to Reopen Discovery to Permit Defendant to File a Motion for Judgment on the Pleadings for the reasons stated on the record in open court. Signed by Judge Carlos E. Mendoza on 1/14/2025. (ALL)** (Entered: 01/14/2025) |
| 01/14/2025 | 142 | Ore Tenus MOTION for Clarification by Shawn Hamilton. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | 143 | **ENDORSED ORDER granting 142 Motion for Reconsideration for the reasons stated on the record in open court. Signed by Judge Carlos E. Mendoza on 1/14/2025. (ALL)** (Entered: 01/14/2025) |
| 01/14/2025 | 144 | Ore Tenus MOTION to Reopen Discovery to Allow Defendant to Submit Expert Testimony on the Issue of Manatee Mortality by Shawn Hamilton. (ALL) (Entered: 01/14/2025) |
| 01/14/2025 | 145 | **ENDORSED ORDER denying 144 Motion to Reopen Discovery to Allow Defendant to Submit Expert Testimony on the Issue of Manatee Mortality for the reasons stated on the record in open court. Signed by Judge Carlos E. Mendoza on 1/14/2025. (ALL)** (Entered: 01/14/2025) |
| 01/14/2025 | 146 | NOTICE of hearing: Bench Trial, date certain, set for 3/17/2025 at 08:30 AM in Orlando Courtroom 5 B before Judge Carlos E. Mendoza. The Court reserves 3 days for trial. (ALL) (Entered: 01/14/2025) |
| 01/17/2025 | <u>147</u> | **It is ORDERED and ADJUDGED that the parties need not file a pretrial statement. On or before February 14, 2025, the parties shall file any pretrial motions, including motions in limine. The trial status conference is set for February 20, 2025, at 10:30 AM in Courtroom 5B. Signed by Judge Carlos E. Mendoza on 1/17/2025. (ALL)** (Entered: 01/17/2025) |
| 02/13/2025 | <u>148</u> | TRANSCRIPT of Motion Hearing Re: Motions for Summary Judgment held on 11/14/24 before Judge Carlos E. Mendoza. Court Reporter: Suzanne Trimble. Email address: trimblecourtreporter@outlook.com. Telephone number: 407.900.8775. NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 3/6/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/14/2025. (SLT) (Entered: 02/13/2025) |
| 02/13/2025 | <u>149</u> | TRANSCRIPT of Telephonic Status Conference held on 1/14/25 before Judge Carlos E. Mendoza. Court Reporter: Suzanne Trimble. Email address: trimblecourtreporter@outlook.com. Telephone number: 407.900.8775. |

| | | |
|---|---|---|
| | | NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 3/6/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/14/2025. (SLT) (Main Document 149 replaced on 2/14/2025) (RPB). Modified on 2/14/2025 to replace the document because of a typographical error. (RPB). (Main Document 149 replaced on 2/14/2025) (RPB). Modified on 2/14/2025 to replace the document because of a typographical error. (RPB). (Entered: 02/13/2025) |
| 02/14/2025 | 150 | PROOF of service by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 02/14/2025) |
| 02/14/2025 | 151 | MOTION In Limine to Exclude Expert Testimony by Bear Warriors United, Inc. (Attachments: # 1 Declaration of Jessica L. Blome ISO Pltf's MIL to Exclude Expert Testimony)(Blome, Jessica) Modified text on 2/18/2025 (LNR). (Entered: 02/14/2025) |
| 02/14/2025 | 152 | Witness List by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 02/14/2025) |
| 02/14/2025 | 153 | STATUS report *re Joint Proposed Pre–Trial Scheduling Order re Exhibits* by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 02/14/2025) |
| 02/14/2025 | 154 | MOTION In Limine to Exclude Expert Testimony by Shawn Hamilton. (Attachments: # 1 Exhibit A Plaintiff's expert disclosure, # 2 Exhibit B Transcript of proceedings)(Brown, Jeffrey) Modified text on 2/18/2025 (LNR). (Entered: 02/14/2025) |
| 02/19/2025 | 155 | MEMORANDUM in opposition re 154 Motion In Limine *to Exclude Expert Witnesses* filed by Bear Warriors United, Inc.. (Blome, Jessica) (Entered: 02/19/2025) |
| 02/20/2025 | 156 | Minute Entry for In Person Proceedings held before Judge Carlos E. Mendoza: TRIAL STATUS CONFERENCE held on 2/20/2025. Court Reporter: Suzanne L. Trimble. (ALL) (Entered: 02/20/2025) |
| 02/28/2025 | 157 | RESPONSE in Opposition re 151 MOTION In Limine regarding to Exclude Expert Testimony filed by Shawn Hamilton. (Brown, Jeffrey) (Entered: 02/28/2025) |
| 03/04/2025 | 158 | Unopposed MOTION to Substitute Party by Shawn Hamilton. (Brown, Jeffrey) (Entered: 03/04/2025) |
| 03/05/2025 | 159 | **ENDORSED ORDER granting Defendant's 158 Unopposed Motion for Substitution of Party. The Clerk is directed to amend the case style accordingly. Signed by Judge Carlos E. Mendoza on 3/5/2025. (ALL)** (Entered: 03/05/2025) |
| 03/11/2025 | 160 | Exhibit List for Plaintiff's by Bear Warriors United, Inc. (Blome, Jessica). (Entered: 03/11/2025) |
| 03/11/2025 | 161 | Exhibit List by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 03/11/2025) |
| 03/14/2025 | 162 | **ORDER denying 151 Motion in Limine; denying 154 Motion in Limine. Signed by Judge Carlos E. Mendoza on 3/14/2025. (MEH)** (Entered: 03/14/2025) |
| 03/16/2025 | 163 | TRIAL BRIEF *Regarding Foreseeability of Manatee Take* by Bear Warriors United, Inc. (Blome, Jessica) (Entered: 03/16/2025) |
| 03/17/2025 | 164 | Minute Entry for In Person Proceedings held before Judge Carlos E. Mendoza: BENCH TRIAL (Day One) held on 3/17/2025. Court Reporter: Suzanne L. Trimble. (ALL) (Main Document 164 replaced on 3/18/2025) (ALL). Modified to remove blank page on 3/18/2025 (ALL). (Entered: 03/17/2025) |
| 03/17/2025 | 165 | ORAL MOTION for Judgment on Partial Findings by Alexis A. Lambert. (ALL) (Entered: 03/18/2025) |
| 03/18/2025 | 166 | Minute Entry for In Person Proceedings held before Judge Carlos E. Mendoza: BENCH TRIAL (Day Two) completed on 3/18/2025. Court Reporter: Suzanne L. |

| | | |
|---|---|---|
| | | Trimble. (ALL) (Entered: 03/18/2025) |
| 03/18/2025 | 167 | **ENDORSED ORDER denying 165 Oral Motion for Judgment on Partial Findings. Signed by Judge Carlos E. Mendoza on 3/18/2025. (ALL)** (Entered: 03/18/2025) |
| 03/18/2025 | 168 | ORAL Renewed MOTION for Judgment on Partial Findings by Alexis A. Lambert. (ALL) (Entered: 03/18/2025) |
| 03/18/2025 | 169 | **ENDORSED ORDER denying 168 Oral Renewed Motion for Judgment on Partial Findings. Signed by Judge Carlos E. Mendoza on 3/18/2025. (ALL)** (Entered: 03/18/2025) |
| 03/18/2025 | 170 | Plaintiff's Exhibit List (Bench Trial) by Bear Warriors United, Inc. (ALL) (Additional attachment(s) added on 4/4/2025: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 11, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 17, # 14 Exhibit 18, # 15 Exhibit 19, # 16 Exhibit 20, # 17 Exhibit 21, # 18 Exhibit 24, # 19 Exhibit 27) (ALL). (Entered: 03/18/2025) |
| 03/18/2025 | 171 | Defendant's Exhibit List (Bench Trial) by Alexis A. Lambert. (ALL) (Additional attachment(s) added on 4/4/2025: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 9, # 8 Exhibit 14, # 9 Exhibit 18, # 10 Exhibit 19, # 11 Exhibit 20, # 12 Exhibit 24, # 13 Exhibit 25) (ALL). (Entered: 03/18/2025) |
| 03/18/2025 | 184 | Defendant's AMENDED Exhibit List (Bench Trial) by Alexis A. Lambert. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 14, # 10 Exhibit 18, # 11 Exhibit 19, # 12 Exhibit 20, # 13 Exhibit 24, # 14 Exhibit 25)(ALL) (Entered: 05/13/2025) |
| 04/11/2025 | 172 | **ORDER– Plaintiff is entitled to injunctive relief requiring Defendant apply for an incidental take permit. The Clerk is directed to enter judgment in favor of Plaintiff and against Defendant, declaring that Defendant is in violation of the Endangered Species Act. On or before April 25, 2025, Plaintiff is directed to file a proposed injunction detailing the relief it seeks. Signed by Judge Carlos E. Mendoza on 4/11/2025. (MEH)** (Entered: 04/11/2025) |
| 04/14/2025 | 173 | **JUDGMENT in favor of Plaintiff and against Defendant, declaring that Defendant is in violation of the Endangered Species Act. Signed by Deputy Clerk on 4/11/2025. (JKB)** Modified text on 4/17/2025 (JKB). (Entered: 04/14/2025) |
| 04/25/2025 | 174 | SUGGESTION of Plaintiff's Proposed Injunction by Bear Warriors United, Inc. (Attachments: # 1 Main Document Plaintiff's Memorandum ISO Proposed Injunction, # 2 Affidavit of Dr. Ray L. Ball, D.V.M. ISO Plaintiff's Proposed Injunction, # 3 Exhibit A to Declaration of Dr. Ray L. Ball ISO Plaintiff's Proposed Injunction, # 4 Exhibit B to Declaration of Dr. Ray L. Ball ISO Plaintiff's Proposed Injunction, # 5 Affidavit of Dr. Peter Barile ISO Plaintiff's Proposed Injunction, # 6 Exhibit A to Declaration of Dr. Peter Barile ISO Plaintiff's Proposed Injunction)(Blome, Jessica) (Entered: 04/25/2025) |
| 04/28/2025 | 175 | MOTION for Leave to File Response to Plaintiff's Proposed Injunction by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 04/28/2025) |
| 04/28/2025 | 176 | MOTION for Attorney Fees by All Plaintiffs. (Attachments: # 1 Affidavit of Jessica L. Blome ISO Plaintiff's Motion for Entitlement to Attorneys' Fees and Expenses)(Blome, Jessica) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 04/28/2025) |
| 04/29/2025 | 177 | **ORDER denying without prejudice for failure to comply with Local Rule 3.01(g) 176 Plaintiff's Motion on Entitlement to Attorneys' Fees and Expenses. Signed by Magistrate Judge Leslie Hoffman Price on 4/29/2025. (MKH)** (Entered: 04/29/2025) |
| 04/29/2025 | 178 | MOTION for Attorney Fees by Bear Warriors United, Inc.. (Attachments: # 1 Affidavit of Jessica L. Blome ISO Plaintiff's Motion for Entitlement to Attorneys' Fees and Expenses)(Blome, Jessica) Motions referred to Magistrate Judge Leslie Hoffman Price. (Entered: 04/29/2025) |

| 04/29/2025 | 179 | **ENDORSED ORDER granting in part and denying in part 175 Defendant's Motion for Leave to File Response. On or before May 6, 2025, Defendant may file a response of no more than ten pages limited to addressing the scope of Plaintiff's proposed injunction. Signed by Judge Carlos E. Mendoza on 4/29/2025. (RRM)** (Entered: 04/29/2025) |
|---|---|---|
| 05/06/2025 | 180 | RESPONSE re 174 Suggestion of *Plaintiff's Proposed Injunction* filed by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 05/06/2025) |
| 05/09/2025 | 181 | NOTICE OF APPEAL as to 173 Judgment by Alexis A. Lambert. Filing fee not paid. (Brown, Jeffrey) (Entered: 05/09/2025) |
| 05/09/2025 | 182 | MOTION for Extension of Time to File Response/Reply as to 178 MOTION for Attorney Fees by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 05/09/2025) |
| 05/12/2025 | 183 | TRANSMITTAL of initial appeal package to USCA consisting of copies of notice of appeal, docket sheet, order/judgment being appealed, and motion, if applicable to USCA re 181 Notice of Appeal. Eleventh Circuit Transcript information form forwarded to pro se litigants and available to counsel at www.flmd.uscourts.gov under Forms and Publications/General. (KME) (Entered: 05/12/2025) |
| 05/13/2025 | 185 | RESPONSE to Motion re 178 MOTION for Attorney Fees filed by Alexis A. Lambert. (Attachments: # 1 Affidavit Declaration of Cedric Crawford)(Brown, Jeffrey) (Entered: 05/13/2025) |
| 05/14/2025 |  | USCA appeal fees received $605.00, receipt number ORL115165 re 181 Notice of Appeal filed by Alexis A. Lambert. (WLB) (Entered: 05/14/2025) |
| 05/14/2025 | 186 | MOTION for Leave to File Reply to Defendant's Response to Plaintiff's Motion on Entitlement to Attorneys' Fees and Expenses by Bear Warriors United, Inc. (Blome, Jessica) Modified docket text on 5/15/2025 (JOS). (Entered: 05/14/2025) |
| 05/16/2025 | 187 | TRANSCRIPT of Bench Trial, Volume 1, held on 3/17/25 before Judge Carlos E. Mendoza. Court Reporter: Suzanne L. Trimble RPR, CRR, WA–CCR. Email address: trimblecourtreporter@outlook.com. Telephone number: 4079008775.<br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 6/6/2025. Redacted Transcript Deadline set for 6/16/2025. Release of Transcript Restriction set for 8/14/2025. (SLT) (Entered: 05/16/2025) |
| 05/16/2025 | 188 | TRANSCRIPT of Bench Trial, Volume 2, held on 3/18/25 before Judge Carlos E. Mendoza. Court Reporter: Suzanne L. Trimble, CRR, WA–CCR. Email address: trimblecourtreporter@outlook.com. Telephone number: 4079008775.<br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 6/6/2025. Redacted Transcript Deadline set for 6/16/2025. Release of Transcript Restriction set for 8/14/2025. (SLT) (Entered: 05/16/2025) |
| 05/19/2025 | 189 | **ORDER granting 186 Plaintiff's Motion for Leave to Reply to Defendant's Response to Plaintiff's Motion on Entitlement to Attorneys' Fees and Costs. Plaintiff may file a reply brief, not to exceed seven (7) pages in length, on or before May 27, 2025. Signed by Magistrate Judge Leslie Hoffman Price on 5/19/2025. (MKH)** (Entered: 05/19/2025) |
| 05/19/2025 | 190 | **It is ORDERED and ADJUDGED that on or before July 17, 2025, Defendant shall apply for an Incidental Take Permit pursuant to 16 U.S.C. § 1539(1)(B). On** |

| | | **or before June 17, 2025, Defendant shall establish and implement a biomedical assessment program for manatees within the North Indian River Lagoon. On or before June 17, 2025, Defendant shall establish a supplemental feeding program for manatees in the North Indian River Lagoon. Defendant shall submit quarterly reports to the Court documenting mortality statistics for both adults and neonatal manatees, as well as live manatee recoveries within the North Indian River Lagoon. Defendant shall submit quarterly reports to the Court regarding water quality conditions, seagrass conditions, macroalgae conditions, and harmful algae blooms within the North Indian River Lagoon. On July 17, 2025, Defendant shall cease to issue new permits for the construction and installation of onsite sewage treatment and disposal systems ("OSTDS") within the watershed delineated in Figure 1 of the North IRL 2021 Basin Management Action Plan. The Court shall retain jurisdiction over this matter until Defendant obtains an Incidental Take Permit. Plaintiff shall provide the Court written notice within fourteen days of the expired deadlines, as to Plaintiff's position on whether Defendant is in compliance with this Order. Signed by Judge Carlos E. Mendoza on 5/19/2025. (ALL)** (Entered: 05/19/2025) |
|---|---|---|
| 05/22/2025 | 191 | Time Sensitive MOTION to Stay re 190 Order Directing Compliance by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 05/22/2025) |
| 05/22/2025 | 192 | CERTIFICATE of compliance re 191 Time Sensitive MOTION to Stay re 190 Order Directing Compliance *(Corrected Certificate)* by Alexis A. Lambert. (Brown, Jeffrey) (Entered: 05/22/2025) |
| 05/27/2025 | 193 | **ENDORSED ORDER denying in part 191 Defendant's Motion to Stay. The Motion is denied insofar as it seeks a ruling by the Court on or before May 28, 2025. The remainder of the Motion will be addressed in a written order. Signed by Judge Carlos E. Mendoza on 5/27/2025. (RRM)** (Entered: 05/27/2025) |
| 05/27/2025 | 194 | REPLY to Response to Motion re 178 MOTION for Attorney Fees *and Expenses Entitlement* filed by Bear Warriors United, Inc. (Blome, Jessica) Modified text on 5/28/2025 (MCB). (Entered: 05/27/2025) |
| 05/28/2025 | 195 | NOTICE OF APPEAL as to 190 Order Directing Compliance by Alexis A. Lambert. Filing fee not paid. (Brown, Jeffrey) (Entered: 05/28/2025) |

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

**BEAR WARRIORS UNITED, INC.,**

                **Plaintiff,**

**v.**                                      **Case No. 6:22-cv-2048-CEM-LHP**

**ALEXIS A. LAMBERT,**

                **Defendant.**

_____/

### ORDER AND PERMANENT INJUNCTION

THIS CAUSE is before the Court on Plaintiff's Proposed Injunction (Doc. 174), to which Defendant filed a Response (Doc. 180). It is **ORDERED** and **ADJUDGED** as follows:

1. **On or before July 17, 2025**, Defendant shall apply for an Incidental Take Permit pursuant to 16 U.S.C. § 1539(1)(B).

2. **On or before June 17, 2025**, Defendant shall establish and implement a biomedical assessment program for manatees within the North Indian River Lagoon modeled on the program set forth in "Biomedical health assessments of the Florida manatee in Crystal River—providing opportunities for training during the capture, handling, and processing of this endangered aquatic mammal" a 2012 report published in the

Journal of Marine Animals and their Ecology. This program shall be established and overseen by a team of manatee experts, including at least one expert not employed by the Florida Fish and Wildlife Conservation Commission, who shall be subject to the Court's approval. Quarterly reports detailing the results of this program shall be submitted to the Court and made public. This program shall remain in effect until Defendant receives an Incidental Take Permit.

3. **On or before June 17, 2025**, Defendant shall establish a supplemental feeding program for manatees in the North Indian River Lagoon. This program shall be established and overseen by a team of manatee experts subject to the Court's approval. Quarterly reports detailing the results of this program shall be submitted to the Court and made public. This program shall remain in effect until the Defendant receives an Incidental Take Permit.

4. Defendant shall submit quarterly reports to the Court documenting mortality statistics for both adults and neonatal manatees, as well as live manatee recoveries within the North Indian River Lagoon. These reports shall also be made public. This reporting requirement shall remain in effect until Defendant receives an Incidental Take Permit.

5. Defendant shall submit quarterly reports to the Court regarding water quality conditions, seagrass conditions, macroalgae conditions, and harmful algae blooms within the North Indian River Lagoon. These reports shall include all data from the St. Johns River Water Management District on water quality, seagrasses, macroalgae, and harmful algae blooms within these waterbodies. These reports shall be made public. This reporting requirement shall remain in effect until Defendant receives an Incidental Take Permit.

6. **On July 17, 2025**, Defendant shall cease to issue new permits for the construction and installation of onsite sewage treatment and disposal systems ("OSTDS") within the watershed delineated in Figure 1 of the North IRL 2021 Basin Management Action Plan. This moratorium shall terminate upon the issuance of an Incidental Take Permit to Defendant.

7. The Court shall retain jurisdiction over this matter until Defendant obtains an Incidental Take Permit.

8. Plaintiff shall provide the Court written notice within fourteen days of the expired deadlines, as to Plaintiff's position on whether Defendant is in compliance with this Order.

DONE and ORDERED in Orlando, Florida on May 19, 2025.



CARLOS E. MENDOZA
UNITED STATES DISTRICT JUDGE

Copies furnished to:

Counsel of Record

## UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

BEAR WARRIORS UNITED, INC, a
Florida Not for Profit Corporation,

    Plaintiff,

v.

ALEXIS LAMBERT, in her Official
Capacity as Secretary of the
FLORIDA DEPARTMENT OF
ENVIRONMENTAL PROTECTION,

    Defendant.

**CASE NO.: 6:22-cv-2048-CEM-LHP**

### AMENDED NOTICE OF APPEAL

Notice is hereby given that Defendant Alexis Lambert, as the Secretary of
the Florida Department of Environmental Protection, appeals to the United States
Court of Appeals for the Eleventh Circuit from the Court's order granting
Plaintiff's requested injunction (Doc.190), entered May 19, 2025, in addition to the
final order and judgment (Doc.173) declaring Defendant in violation of the
Endangered Species Act, which was entered on April 14, 2025, and all previous
rulings, opinions, and orders entered in this case.

Defendant previously appealed the final order and judgment on May 9,
2025, and that appeal has been docketed in the Eleventh Circuit as case number
25-11612.

Respectfully submitted this <u>28th</u> day of May, 2025.

STATE OF FLORIDA DEPARTMENT
OF ENVIRONMENTAL PROTECTION

<u>*/s/ Jeffrey Brown*</u>
**JEFFREY BROWN**
Florida Bar No. 843430
**KELLEY F. CORBARI**
Florida Bar No. 103692
Department of Environmental Protection
3900 Commonwealth Blvd., MS 35
Tallahassee, Florida 32399-3000
Telephone: (850) 245-2242
Email:  Jeffrey.Brown@FloridaDEP.gov
         Kelley.Corbari@FloridaDEP.gov
         DEP.Defense@FloridaDEP.gov

*Counsel for Alexis Lambert, in her official
capacity as Secretary of the Florida
Department of Environmental Protection*

### <u>CERTIFICATE OF SERVICE</u>

I HEREBY certify that a rule and correct copy of the foregoing was

served via the Court's CM/ECF system, which provides notice to all parties,

on this <u>28th</u> day of May 2025.

<u>*/s/ Jeffrey Brown*</u>
**JEFFREY BROWN**
*Counsel for Defendant*

2