# IN THE UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF FLORIDA

## ORLANDO DIVISION

BEAR WARRIORS UNITED, INC., a
Florida Not for Profit Corporation,

*Plaintiff,*

v.

ALEXIS LAMBERT, in her official
capacity as Secretary of the FLORIDA
DEPARTMENT OF
ENVIRONMENTAL PROTECTION,

*Defendant.*

No. 6:22-cv-02048

## DEFENDANT'S FIRST QUARTERLY REPORT

Defendant Alexis Lambert, in her official capacity as Secretary of the
Department of Environmental Protection ("FDEP"), submits this quarterly
report in accordance with the Court's injunction. *See* Doc. 190, ¶2
("Quarterly reports detailing the results of [the biomedical assessment
program] shall be submitted to the Court"); *Id.*¶3 ("Quarterly reports
detailing the results of [the supplemental feeding program] shall be
submitted to the Court"); *Id.*¶4 ("Defendant shall submit quarterly reports
to the Court documenting mortality statistics for both adults and neonatal
manatees, as well live manatee recoveries within the North Indian River

Lagoon."); *Id.* ¶5 (Defendant shall submit quarterly reports to the Court regarding water quality conditions, seagrass conditions, macroalgae conditions, and harmful algae blooms within the North Indian River Lagoon.").

**FDEP states as follows:**

- Paragraphs 2 and 3 of the injunction requires FDEP to submit quarterly reports detailing the results of the biomedical assessment program and supplemental feeding program for manatees in the North Indian River Lagoon. As outlined in the parties' second status report, the United States Fish and Wildlife Services ("USFWS") and the Florida Fish and Wildlife Conservation Commission ("FFWC") informed FDEP that, before it can assess or feed any manatees, it must first obtain a separate incidental take permit from USFWS. *See* Doc. 212, at 2; 16 U.S.C. §1539(a)(1)(A). On July 11, 2025, FDEP submitted an application to USFWS for that incidental take permit which, if granted, would authorize a biomedical assessment program and a supplemental feeding program for manatees in the North Indian River Lagoon. At this time, USFWS is still evaluating the information contained in

FDEP's application to determine if it complies with existing rules and regulations.

- Paragraph 2 of the injunction also requires FDEP to identify a team of manatee experts to oversee the biomedical assessment program. As outlined in the parties' second status report, FDEP identified Mary Duncon as one of those experts. *See* Doc. 212, at 2. Since then, FDEP has identified Denise Rach as an additional manatee expert. Ms. Rach worked at FFWC for over five years as a Biological Scientist where her main responsibility was to evaluate potential impacts to manatees from development permits. (See Exhibit 1). Notably, she assisted with, participated in, and implemented biomedical assessment programs for manatees in Crystal River, Wakulla River, and Lake Wimico. In addition, FDEP asked FFWC to provide experts from its staff to serve on the team of manatee experts that the Court ordered be assembled. FFWC declined to participate in the biomedical assessment and supplemental feeding programs at this time. (See Exhibit 2).

- Paragraph 4 of the injunction requires FDEP to provide an accounting of the mortality statistics for both adults and neonatal manatees, as well as live manatee recoveries within the North Indian River Lagoon.

FDEP has obtained information from FFWC documenting the adult manatee deaths, neonatal manatee deaths; and live manatee recoveries in the North Indian River Lagoon. (See Exhibit 3).

- Paragraph 5 of the injunction requires FDEP to submit information documenting the water quality conditions in the North Indian River Lagoon. Attached as Exhibit 4 is the ordered water quality condition data for the North Indian River Lagoon.

- Paragraph 5 of the injunction requires FDEP to submit information documenting the seagrass conditions in the North Indian River Lagoon. Attached as Exhibit 5 is the ordered seagrass condition data for the North Indian River Lagoon.

- Paragraph 5 of the injunction requires FDEP to submit information documenting the macroalgae conditions in the North Indian River Lagoon. Attached as Exhibit 6 is the ordered macroalgae condition data for the North Indian River Lagoon. Exhibit 6 does not contain all the data because one of the spreadsheets containing the data spans 86 columns and 965 rows. As a result, the data cannot be converted to a

readable PDF. If the Court prefers, FDEP can lodge the spreadsheet

with the Court in an acceptable format.

- Paragraph 5 of the injunction requires FDEP to submit information

  documenting harmful algae blooms that have occurred in the North

  Indian River Lagoon. Attached as Exhibit 7 is the requested harmful

  algae bloom data for the North Indian River Lagoon.

Respectfully submitted this 1st day of October 2025.

STATE OF FLORIDA DEPARTMENT
OF ENVIRONMENTAL PROTECTION


*/s/ Jeffrey Brown*
**JEFFREY BROWN**
Florida Bar No. 843430
Department of Environmental Protection
3900 Commonwealth Blvd., MS 35
Tallahassee, Florida 32399-3000
Telephone:  (850) 245-2242
Email:  Jeffrey.brown@floridadep.gov
          DEP.Defense@FloridaDEP.gov

*Counsel for Alexis Lambert, in his official*
*capacity as Secretary of the Florida*
*Department of Environmental Protection*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY certify that a rule and correct copy of the foregoing was

served via the Court's CM/ECF system, which provides notice to all

parties, on this 1st day of October 2025.


*/s/ Jeffrey Brown*
**JEFFREY BROWN**

**Denise Rach**

1874 Log Ridge Trail, Tallahassee, Florida 32312

**EDUCATION**:

Bachelor of Science in Environmental Science
Western Washington University
March 1997

**PROFESSIONAL EXPERIENCE**:

February 2020 – current
***Project Delivery Coordinator***: Florida Department of Transportation – Office of
Environmental Management. Primary duties involve managing design and construction projects
by coordinating work between consultants, FDOT internal departments, and local governments
to ensure projects are completed on schedule and within budget. Supports statewide project
delivery by developing, maintaining and providing guidance in environmental policies,
procedures, standards, and guidelines that support implementation of the Florida Department
of Transportation (FDOT) National Environmental Policy Act (NEPA) Assignment Program and
the Efficient Transportation Decision Making (ETDM) and Project Development and
Environment (PD&E) project delivery processes particularly with respect to the human, natural
and physical environment. Coordinates all program activities closely and collaboratively with
others in the Office of Environmental Management (OEM). Provides technical support, quality
assurance, training and guidance to OEM and district representatives and consultants towards
preparation, coordination and delivery of environmental documents which meet the
requirements of the PD&E Manual, NEPA and related regulations. Supports the FDOT in
carrying out its responsibilities under NEPA Assignment. Effectively coordinates OEM review of
NEPA and other environmental documents and technical reports. Provides technical reviews of
NEPA and other PD&E documentation and technical reports. Conducts activities to support
FDOT in meeting self-assessment, reporting, and audit requirements under NEPA Assignment.
Coordinates conservation plans and wildlife permitting with federal and state agencies as they
relate to FDOT programs and activities and to support the formal endangered species
consultation under NEPA. Coordinates research and task teams related to wildlife, plant and
habitat initiatives with federal and state agencies and other non-governmental stake holders.
Develops guidance, procedures and training regarding these initiatives. Provides technical
support in overall physical, human and natural impact assessment and documentation.
Develops and maintains agency-specific NEPA policies, provides guidance and training to
decision-makers and coworkers, coordinates with other agencies on environmental issues, and
manages the preparation of NEPA documents. Serves as a contract manager for design projects
assigned to consultant firms. Develops contract scope of services and coordinates activities
related to initiation, advertisement, and execution of contracts. Provide technical guidance and
ensure design documents and work packages are prepared in accordance with FDOT and
Federal Highway Administration (FHWA) standards and policies.

October 2014 – February 2020
***Biological Scientist IV***: Florida Fish & Wildlife Conservation Commission – Division of
Habitat Species Conservation, Imperiled Species Management Section. Primary duties involve
reviewing and drafting biological opinions for regulatory and planning actions that impact
manatee and/or marine turtles and their habitat and provide recommendations for permitting
actions issued under authorizations such as Environmental Resource Permits (ERP), Coastal

Exhibit 1

Construction Control Line permits (CCCL), Sovereign Submerged Leases, Joint Coastal Permits (JCP), and State Clearinghouse applications under the Coastal Zone Management Program (CZMP). Work with agencies to meet statutory deadlines for permitted activities. Provide technical assistance to other sections within the agency as well as to outside agencies and municipalities such as U.S. Fish and Wildlife, Army Corps of Engineers, Port Authorities, and local governments. Works with local, State, and Federal agencies to enhance and protect manatee and marine turtle habitat. Assist with issues associated with manatee and turtle entrapment such as pipes, culverts, navigation locks, control structures, and beach accessible development and lighting. Initiate, manage, or attend meetings and workshops, give presentations, and review and interpret manatee protection plans.

September 2010 – October 2014
***Government Operations Consultant II***:  Florida Department of Environmental Protection – Office of Operations, Land and Recreation Grants - Florida Communities Trust. Primary duties involve the evaluation and review of grant applications, management plans and stewardship reports related to the administration of a statewide land acquisition grant program for parks, open space and greenway. Prepares correspondence and reports documenting the results of assigned work and maintains related files in accordance with applicable statutes, rules and procedures of the Trust. Provides program information and technical assistance to interested parties and grant recipients on the preparation of grant applications, management plans and stewardship reports in accordance with applicable statutes and rules. Assists with the preparation of training materials, the Trust's Annual Report and other publications that provide program information and guidance to interested parties. Coordinates externally with technical staff from other federal, state, and local agencies, water management districts and regional planning councils. Conducts site visits of assigned projects as well as those selected for funding by the Trust. Prepares written reports and special management conditions based on the results of the site visits and maintains files in accordance with applicable statutes and rules. Oversees park development and management as outlined in the Declaration of Restrictive Covenants and approved management plan. Provides Trust governing board support including preparation of agenda materials and participates in meetings. Originally employed with the Department of Community Affairs, Florida Communities Trust (FCT) until the agency was disbanded and FCT was moved to FDEP in October 2011.

*Gap in employment while I raised my three kids to school age.

May 2001 – Jan 2004
***Environmental Analyst:*** Palm Beach County Department of Environmental Resources Management - Land Acquisition and Management Section. Prepared grant applications and supporting documentation to obtain state matching funds from FCT for proposed acquisition sites under the County's natural area preservation program. Then subsequently managed lands purchased through this program. Evaluated and surveyed properties for their environmental value as native habitat. Produced maps and graphics using Arcview for management plans and field surveys. Performed independent surveys of listed plant and animal species within the natural areas, prepared vegetation maps of surveyed properties for listed species, prepared Board agenda items and supporting materials for two advisory committees. Worked with contractors and volunteers regarding security, fencing plans, public access, and exotic removal.

Jan 1998 – May 2001
***Environmental Specialist II***: Florida Department of Environmental Protection, Southeast District Regulatory Office- Submerged Lands and Environmental Resources Program, West Palm Beach, Florida.  Evaluated applications for wetland dredge and fill projects subject to

environmental regulations under state of Florida regulatory and proprietary rules; Evaluate projects for environmental impacts including impacts to threatened and endangered species through site inspections, GIS review, and coordination with agency personnel, applicants, and contractors. Review and evaluate mitigation proposals, perform and prepare wetland delineations and biological site reports. Draft permits or denials and provide recommendations for issuance or denial of applications.

Oct 1997 – Jan 1998
***OPS Herbicide Technician:*** Florida Department of Environmental Protection, Bureau of Invasive Plant Management. Worked as part of a two-person team to detect and eradicate *Mimosa pigra* within Palm Beach, Martin, and St. Lucie Counties. Submitted monthly reports and surveys on the status of the eradication program. Worked independently outdoors in remote, hot, humid conditions without supervision. Required to mix, store, and order herbicides appropriate to the exotic plant to be removed and the surrounding environmental conditions.

Jan 1997 – July 1997
***Biology Intern:*** Florida Department of Environmental Protection, Florida Park Service, Jonathan Dickinson State Park, District V Biologists office,  Assisted park biologist in various studies which included: Florida mouse and scrub jay population surveys, monitoring and annual report on bald eagle and osprey nesting activities, data collection on vegetational transect study within Florida Scrub Jay habitat to discern optimum fire management techniques, wetland evaluations using WRAP for the preparation of the Treasure Coast Regional Planning document, exotic plant mapping and removal, daily fire weather data collection, water quality monitoring with the Loxahatchee River Keeper Program.

**KNOWLEDGE, SKILLS, AND ABILITIES:**

Knowledge of the National Environmental Policy Act.
Knowledge of urban and regional planning and park planning and development.
Knowledge of grant writing and grant management.
Knowledge of management plan preparation.
Knowledge of Florida ecosystems.
Knowledge of Florida vegetation and wildlife.
Knowledge of and ability to interpret and analyze statutes and rules.
Knowledge of manatee protection plans.
Knowledge of State of Florida Environmental Resource Permitting regulations.
Skilled in land management.
Ability to work independently with limited supervision.
Ability to interpret and apply rules and regulations.
Ability to establish and maintain effective working relationships with others.
Ability to communicate both verbally and in writing.
Ability to collect, analyze, and compile data.
Ability to conduct vegetation and wildlife surveys.
Experienced with dealing with the public, county, state and Federal agencies.
Experienced in assessing properties for possible land acquisition.
Experienced in implementing management plans.
Experienced in providing training on wildlife issues, with a focus on endangered species
Experienced in grant writing and grant evaluation.
Experienced with dealing with land management security concerns.
Experienced with Florida's Acquisition and Restoration Council.
Experienced with supervising contractors and volunteers for land management initiatives.

Experienced in natural resource management and planning.
Familiar with the Florida Forever Program.
Familiar and competent with Microsoft Office suite, SharePoint and ArcGIS.
Familiar with prescribed burning and fire management.
Proficient in data collection and report writing.
Well organized and able to set my own deadlines and meet them.



**Florida Fish and Wildlife Conservation Commission**

**Commissioners**

**Rodney Barreto**
Chairman
*Coral Gables*

**Steven Hudson**
Vice Chairman
*Fort Lauderdale*

**Preston Farrior**
*Tampa*

**Gary Lester**
*Oxford*

**Albert Maury**
*Coral Gables*

**Gary Nicklaus**
*Jupiter*

**Sonya Rood**
*St. Augustine*

Office of the
Executive Director
**Roger A. Young**
Executive Director

**Charles "Rett" Boyd**
Assistant Executive Director

**George Warthen**
Chief Conservation Officer

**Jessica Crawford**
Chief of Staff

Division of Habitat and
Species Conservation
Melissa Tucker
Director

850-488-3831

*Managing fish and wildlife
resources for their long-term
well-being and the benefit
of people.*

620 South Meridian Street
Tallahassee, Florida
32399-1600
Voice: 850-488-4676

Hearing/speech-impaired:
800-955-8771 (T)
800 955-8770 (V)

MyFWC.com

July 16, 2025

Justin G. Wolfe
General Counsel
Florida Department of Environmental Protection
Marjory Stoneman Douglas Building
3900 Commonwealth Boulevard
Tallahassee, FL  32399

Dear Mr. Wolfe:

We are in receipt of your July 8, 2025, letter requesting that the Florida Fish and Wildlife Conservation Commission (FWC or Commission) assist you in complying with the United States District Court for the Middle District of Florida's Order and Permanent Injunction (Injunction).

FWC is unable to assist you in this endeavor as the Injunction states that Florida Department of Environmental Protection (DEP) "shall establish and implement a biomedical assessment program for manatees within the North Indian River Lagoon…". The Injunction also states [DEP] "shall establish a supplemental feeding program for manatees in the North Indian River Lagoon."

FWC has exclusive jurisdiction to regulate all wild animal life, fresh-water aquatic life, and marine life in Florida.[1] The Injunction would impermissibly cede the Commission's jurisdiction to the U. S. District Court.

Florida manatees were first protected through Florida State Law in 1893. Manatees are protected by the Florida Manatee Sanctuary Act §379.2431(2), Florida Statutes, and are federally protected by both the Marine Mammal Protection Act and the Endangered Species Act.  It is illegal to feed, harass, harm, pursue, hunt, shoot, wound, kill, annoy, or molest manatees.

The [2007 Florida Manatee Management Plan](https://myfwc.com/media/2038/manatee-mgmt-plan.pdf)[2] provides the framework for conserving and managing manatees in Florida . The FWC continues to protect and conserve manatees and their habitat through the Manatee Management Plan and programs operated in the Division of Habitat and Species Conservation (Imperiled Species Management Section and Aquatic Habitat Conservation & Restoration Section), the Fish and Wildlife Research Institute, and the Division of Law Enforcement.

In addition, elevated manatee mortality along Florida's East Coast has decreased to baseline levels, and there are no unusual ecological events occurring that would cause increases in mortality.  The [Unusual Mortality Event (UME)](https://myfwc.com/research/manatee/rescue-mortality-response/ume/)[3] from starvation due to the loss of seagrass was administratively closed on March 14, 2025.  The mortality numbers

---

[1] "The commission shall exercise the regulatory and executive powers of the state with respect to wild animal life and fresh water aquatic life, and shall also exercise regulatory and executive powers of the state with respect to marine life, …"   Art. IV, § 9, Fla. Const.
[2] https://myfwc.com/media/2038/manatee-mgmt-plan.pdf
[3] https://myfwc.com/research/manatee/rescue-mortality-response/ume/

Exhibit 2

Mr. Justin G. Wolfe
Page 2
July 16, 2025

associated with this UME decreased three years ago, and researchers have not documented a manatee death from starvation associated with a lack of forage in two years.

Since the onset of the UME, FWC has collaborated with the U.S. Fish and Wildlife Service (USFWS) and other partners to implement a robust monitoring program in the Indian River Lagoon (IRL). Based on a review of available data and environmental conditions, additional biomedical assessments or temporary supplemental feeding of manatees in the IRL are not necessary at this time. Non-essential feeding or capturing manatees poses an unnecessary risk and is not scientifically justified.

Given the existing state and federal authorities, current interagency coordination, and established scientific protocols, we must respectfully decline to participate in or authorize the court-directed DEP biomedical assessment and supplemental feeding programs. Should any future unusual conditions arise that may lead to the FWC considering collecting biomedical information or implementing a temporary supplemental feeding effort, FWC staff will collaborate with the DEP, USFWS, and other invited experts to determine what, if any, agency actions or resources are needed to address an ongoing threat to manatee recovery.

Although FWC is unable to assist you in carrying out the Injunction requirements, FWC will continue to provide assistance to DEP to best preserve manatee recovery.

Sincerely,

Melissa Tucker
Director
Division of Habitat and Species Conservation

**NIRL Manatee Mortality and Recovery Statistics**

**Manatee Mortality Statistics**

Florida Fish and Wildlife Conservation Commission (FWC) wildlife experts from five coastal field stations retrieve and examine reported carcasses to determine the cause of death. Through this work, FWC provides key information to wildlife resource managers and the public about threats facing Florida manatees. [1] Wildlife experts with the FWC perform consistent, high quality postmortem examinations of carcasses. Results from the examinations are summarized and available to be searched by county, month, year, and probable cause of death.[2]

FDEP obtained the most recent preliminary data available from FWC and extracted the manatee mortality statistics specific to the North Indian River Lagoon (NIRL). Manatee mortality information from January 1, 2025, to August 31, 2025, for the NIRL is summarized in Table 1.

**Manatee Rescue (Recovery) Statistics**

FWC receives calls from the public reporting manatees in distress, coordinates rescues, and when necessary, transports manatees to rehabilitation facilities. FWC is a contributing organization to multiagency efforts to release and track rehabilitated manatees that were rescued due to injury, cold stress, or other problems.[3] FWC coordinates manatee rescue efforts within Florida. Reports of injured or sick manatees are investigated and field responses implemented for cases that require rescue interventions.[4]

FDEP obtained the most recent preliminary data available from FWC and extracted the manatee rescue statistics specific to the NIRL. Manatee mortality information from January 1, 2025, to September 18, 2025, for the NIRL is summarized in Table 2.

---

[1] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/
[2] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/mortality/
[3] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/
[4] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/rescue/

Exhibit 3

**NIRL Manatee Mortality and Recovery Statistics**

**Table 1.  NIRL Preliminary Manatee Mortality Statistics (January 1, 2025 – August 31, 2025)\***

| Month Reported | Number of Mortalities by Cause of Death | | | | | | | Total by Month |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Human Related: Watercraft Collision | Human Related: Other | Perinatal (<= 150 cm) | Natural: Cold Stress | Natural: Other | Undetermined: Too Decomposed | Verified: Not Necropsied | |
| Jan | 1 | | 1 | 4 | 2 | 2 | 2 | 12 |
| Feb | | | 3 | 4 | | 1 | 2 | 10 |
| March | | | 1 | 1 | 1 | | | 3 |
| April | | | 4 | | | | 2 | 6 |
| May | 1 | 1 | 1 | | 2 | | 1 | 6 |
| June | 2 | | 2 | | | 1 | | 5 |
| July | | | | | 1 | | | 1 |
| August | | | 1 | | 3 | | 1 | 5 |
| Total by Cause | 4 | 1 | 13 | 9 | 9 | 4 | 8 | 48 |

\*Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute

**NIRL Manatee Mortality and Recovery Statistics**

**Table 2: NIRL Preliminary Manatee Rescue Statistics (January 1, 2025 – September 18, 2025)\***

| Month | Number of Rescues by Cause | | | Total Rescues by month |
|---|---|---|---|---|
| | Entanglement: Crab Trap | Calf of Rescued Mother | Natural | |
| **January** | | | | |
| **February** | | | | |
| **March** | | 1 | 2 | 3 |
| **April** | 1 | | | 1 |
| **May** | | | | |
| **June** | | | | |
| **July** | | | | |
| **August** | | | | |
| **September** | | | | |
| **Total by Cause** | 1 | 1 | 2 | 4 |

\*Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute

**North Indian River Lagoon Water Quality Summary**

Data were extracted from the Watershed Information Network (WIN) on Sept. 19, 2025, using the WIN Advanced View and Extraction System (WAVES). The following filters were applied during extraction: Primary Type was set to Surface Water; BMAP was specified as NIRL; Matrix was limited to AQUEOUS-Surface Water; the Activity Start Date was set from January 1, 2025; and the DEP Analyte Group included Algal Toxins, Biological, Field Observation, General Physical-Chemical, and Nutrients. After extraction, only water quality parameters that potentially influence seagrass were retained.

Florida DEP staff followed standard data quality screening protocols. Data with fatal qualifiers, specifically "Q" and "Y" qualifiers, were excluded. Data with "U" and "I" qualifiers were retained and used as reported in WIN, where "U" indicates values at the method detection limit (MDL) and "I" represents values between the MDL and the practical quantitation limit (PQL). Any data with a "T" qualifier were set to the MDL. In cases where multiple results were reported for the same location, date, and analyte—typically depth profiles from field meters—values were averaged by date and location. A total of thirteen stations were evaluated (**Figure 1**). The dataset includes all available water quality data from the SJRWMD as well as other entities.

Exhibit 4



**Figure 1.** Geographic location of water quality monitoring stations in the North Indian River Lagoon included in this report.

Water quality data were summarized by station for all data currently available to the Florida DEP for 2025. For each station, the data summary included the minimum, maximum, number of samples, average, standard deviation, and the first and last sample dates (**Table 1**). All raw data and station information used in this quarterly analysis are included in the Excel file titled NIRL_WIN 2025_on_09_19_2025..xlsx.

**Table 1.** Summary of water quality conditions by station in the North Indian River Lagoon.

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Ammonia (N) | mg/L | 1 | 0.062 | 0.062 | 0.062 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Ammonia (N) | mg/L | 4 | 0.033 | 0.100 | 0.063 | 0.028 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Ammonia (N) | mg/L | 3 | 0.005 | 0.039 | 0.017 | 0.019 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Ammonia (N) | mg/L | 1 | 0.023 | 0.023 | 0.023 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Ammonia (N) | mg/L | 2 | 0.032 | 0.081 | 0.057 | 0.034 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Ammonia (N) | mg/L | 4 | 0.005 | 0.092 | 0.029 | 0.042 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Ammonia (N) | mg/L | 3 | 0.074 | 0.164 | 0.115 | 0.046 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Ammonia (N) | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Ammonia (N) | mg/L | 1 | 0.147 | 0.147 | 0.147 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Ammonia (N) | mg/L | 1 | 0.077 | 0.077 | 0.077 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Ammonia (N) | mg/L | 2 | 0.110 | 0.291 | 0.201 | 0.127 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Ammonia (N) | mg/L | 3 | 0.039 | 0.056 | 0.046 | 0.009 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- corrected | µg/L | 1 | 3.0 | 3.0 | 3.0 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- corrected | µg/L | 4 | 1.3 | 3.4 | 2.2 | 0.9 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- corrected | µg/L | 3 | 4.7 | 6.0 | 5.3 | 0.6 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- corrected | µg/L | 1 | 28.6 | 28.6 | 28.6 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- corrected | µg/L | 2 | 1.9 | 7.6 | 4.7 | 4.0 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- corrected | µg/L | 4 | 5.0 | 22.3 | 12.7 | 7.4 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- corrected | µg/L | 3 | 6.9 | 16.0 | 12.0 | 4.6 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- corrected | µg/L | 1 | 2.9 | 2.9 | 2.9 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- corrected | µg/L | 1 | 3.1 | 3.1 | 3.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- corrected | µg/L | 1 | 30.2 | 30.2 | 30.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- corrected | µg/L | 2 | 33.3 | 47.9 | 40.6 | 10.3 | 01/07/2025 | 03/04/2025 |

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLWPB G5SE0155 | Chlorophyll a- corrected | µg/L | 3 | 1.4 | 2.3 | 1.8 | 0.5 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- uncorrected | µg/L | 1 | 4.4 | 4.4 | 4.4 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- uncorrected | µg/L | 4 | 1.6 | 4.1 | 3.0 | 1.1 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- uncorrected | µg/L | 3 | 5.4 | 8.8 | 6.7 | 1.9 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- uncorrected | µg/L | 1 | 37.5 | 37.5 | 37.5 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- uncorrected | µg/L | 2 | 2.6 | 8.9 | 5.7 | 4.4 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- uncorrected | µg/L | 4 | 5.7 | 25.4 | 15.1 | 8.6 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- uncorrected | µg/L | 3 | 9.2 | 20.3 | 15.5 | 5.7 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- uncorrected | µg/L | 1 | 4.7 | 4.7 | 4.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- uncorrected | µg/L | 1 | 4.1 | 4.1 | 4.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- uncorrected | µg/L | 1 | 34.4 | 34.4 | 34.4 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- uncorrected | µg/L | 2 | 41.5 | 56.9 | 49.2 | 10.9 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Chlorophyll a- uncorrected | µg/L | 3 | 2.2 | 3.3 | 2.7 | 0.6 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Color- True | PCU | 1 | 65 | 65 | 65 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Color- True | PCU | 4 | 74 | 84 | 79 | 5 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Color- True | PCU | 3 | 9 | 14 | 11 | 3 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Color- True | PCU | 1 | 26 | 26 | 26 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Color- True | PCU | 2 | 116 | 138 | 127 | 16 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Color- True | PCU | 4 | 10 | 15 | 12 | 2 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Color- True | PCU | 3 | 11 | 12 | 12 | 0 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Color- True | PCU | 1 | 107 | 107 | 107 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Color- True | PCU | 1 | 61 | 61 | 61 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Color- True | PCU | 1 | 24 | 24 | 24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Color- True | PCU | 2 | 95 | 119 | 107 | 17 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Color- True | PCU | 3 | 81 | 88 | 84 | 4 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen | mg/L | 3 | 6.26 | 9.13 | 7.50 | 1.47 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen | mg/L | 3 | 5.67 | 8.86 | 7.46 | 1.63 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen | mg/L | 4 | 5.52 | 6.97 | 6.06 | 0.65 | 02/06/2025 | 07/29/2025 |

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM439524 | Dissolved Oxygen | mg/L | 3 | 6.37 | 8.09 | 7.43 | 0.93 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen | mg/L | 1 | 8.95 | 8.95 | 8.95 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen | mg/L | 2 | 4.29 | 4.79 | 4.54 | 0.35 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen | mg/L | 4 | 6.24 | 10.21 | 7.76 | 1.71 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen | mg/L | 3 | 6.87 | 8.19 | 7.37 | 0.72 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen | mg/L | 1 | 7.82 | 7.82 | 7.82 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen | mg/L | 1 | 6.55 | 6.55 | 6.55 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen | mg/L | 1 | 6.04 | 6.04 | 6.04 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen | mg/L | 2 | 4.14 | 5.06 | 4.60 | 0.65 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen | mg/L | 3 | 5.72 | 7.45 | 6.69 | 0.89 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen Saturation | % | 3 | 80.45 | 115.85 | 103.97 | 20.37 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen Saturation | % | 3 | 66.20 | 117.90 | 90.53 | 25.98 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen Saturation | % | 4 | 69.50 | 77.40 | 73.53 | 3.55 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Dissolved Oxygen Saturation | % | 3 | 92.00 | 106.35 | 96.83 | 8.24 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen Saturation | % | 1 | 107.20 | 107.20 | 107.20 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen Saturation | % | 2 | 46.10 | 46.97 | 46.54 | 0.62 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen Saturation | % | 4 | 84.05 | 113.15 | 97.04 | 12.03 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen Saturation | % | 3 | 86.20 | 92.90 | 90.33 | 3.61 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen Saturation | % | 1 | 85.30 | 85.30 | 85.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen Saturation | % | 1 | 68.30 | 68.30 | 68.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen Saturation | % | 1 | 71.50 | 71.50 | 71.50 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen Saturation | % | 2 | 40.90 | 57.60 | 49.25 | 11.81 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen Saturation | % | 3 | 67.70 | 77.90 | 73.77 | 5.37 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Nitrate-Nitrite (N) | mg/L | 1 | 0.14 | 0.14 | 0.14 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrate-Nitrite (N) | mg/L | 4 | 0.10 | 0.24 | 0.17 | 0.06 | 02/06/2025 | 07/29/2025 |

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM439524 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.02 | 0.01 | 0.00 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrate-Nitrite (N) | mg/L | 1 | 0.12 | 0.12 | 0.12 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.03 | 0.02 | 0.01 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.04 | 0.02 | 0.01 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrate-Nitrite (N) | mg/L | 3 | 0.03 | 0.18 | 0.09 | 0.09 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Nitrate-Nitrite (N) | mg/L | 1 | 0.24 | 0.24 | 0.24 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrate-Nitrite (N) | mg/L | 1 | 0.01 | 0.01 | 0.01 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.07 | 0.04 | 0.04 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrate-Nitrite (N) | mg/L | 3 | 0.09 | 0.11 | 0.10 | 0.01 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.72 | 0.72 | 0.72 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 4 | 0.63 | 0.87 | 0.76 | 0.11 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.61 | 0.92 | 0.75 | 0.16 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.06 | 1.06 | 1.06 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrogen- Total Kjeldahl | mg/L | 2 | 0.99 | 1.07 | 1.03 | 0.05 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.92 | 1.07 | 1.00 | 0.07 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrogen- Total Kjeldahl | mg/L | 3 | 1.00 | 1.31 | 1.16 | 0.16 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.86 | 0.86 | 0.86 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.80 | 0.80 | 0.80 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.24 | 1.24 | 1.24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrogen- Total Kjeldahl | mg/L | 2 | 1.48 | 1.63 | 1.55 | 0.10 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.62 | 0.65 | 0.63 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Orthophosphate (P) | mg/L | 1 | 0.130 | 0.130 | 0.130 | | 06/19/2025 | 06/19/2025 |
| 21FLSJWM439524 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.000 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Orthophosphate (P) | mg/L | 1 | 0.015 | 0.015 | 0.015 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Orthophosphate (P) | mg/L | 2 | 0.040 | 0.057 | 0.049 | 0.012 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.012 | 0.012 | 0.000 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.015 | 0.013 | 0.001 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Orthophosphate (P) | mg/L | 1 | 0.117 | 0.117 | 0.117 | | 01/06/2025 | 01/06/2025 |

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM79633 | Orthophosphate (P) | mg/L | 1 | 0.012 | 0.012 | 0.012 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Orthophosphate (P) | mg/L | 2 | 0.056 | 0.086 | 0.071 | 0.021 | 01/07/2025 | 03/04/2025 |
| 21FLCEN G5CE0131 | Phosphorus- Total | mg/L | 1 | 0.200 | 0.200 | 0.200 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Phosphorus- Total | mg/L | 4 | 0.034 | 0.053 | 0.045 | 0.008 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Phosphorus- Total | mg/L | 3 | 0.038 | 0.070 | 0.052 | 0.017 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Phosphorus- Total | mg/L | 1 | 0.083 | 0.083 | 0.083 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Phosphorus- Total | mg/L | 2 | 0.078 | 0.082 | 0.080 | 0.002 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Phosphorus- Total | mg/L | 3 | 0.033 | 0.050 | 0.043 | 0.009 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Phosphorus- Total | mg/L | 3 | 0.041 | 0.077 | 0.061 | 0.018 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Phosphorus- Total | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Phosphorus- Total | mg/L | 1 | 0.182 | 0.182 | 0.182 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Phosphorus- Total | mg/L | 1 | 0.088 | 0.088 | 0.088 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Phosphorus- Total | mg/L | 2 | 0.165 | 0.181 | 0.173 | 0.011 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Phosphorus- Total | mg/L | 3 | 0.110 | 0.170 | 0.133 | 0.032 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Salinity | PSU | 3 | 15.80 | 30.62 | 21.16 | 8.21 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Salinity | PSU | 3 | 0.76 | 0.80 | 0.79 | 0.02 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Salinity | PSU | 4 | 0.46 | 0.55 | 0.50 | 0.04 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Salinity | PSU | 3 | 26.38 | 29.44 | 28.41 | 1.76 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Salinity | PSU | 1 | 16.11 | 16.11 | 16.11 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Salinity | PSU | 2 | 1.29 | 1.68 | 1.48 | 0.27 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Salinity | PSU | 4 | 21.74 | 24.69 | 23.39 | 1.28 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Salinity | PSU | 3 | 19.86 | 20.87 | 20.40 | 0.51 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Salinity | PSU | 1 | 0.44 | 0.44 | 0.44 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Salinity | PSU | 1 | 0.62 | 0.62 | 0.62 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Salinity | PSU | 1 | 23.74 | 23.74 | 23.74 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Salinity | PSU | 2 | 4.48 | 5.76 | 5.12 | 0.91 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Salinity | PSU | 3 | 0.26 | 0.29 | 0.28 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Temperature, Water | deg C | 3 | 22.50 | 32.60 | 25.97 | 5.75 | 02/06/2025 | 06/25/2025 |

| Station (ORG & Monitoring ID) | Analyte | Units | Number of Samples | Min. Result | Max. Result | Average Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Temperature, Water | deg C | 3 | 20.40 | 30.10 | 24.47 | 5.04 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Temperature, Water | deg C | 4 | 20.40 | 29.80 | 25.33 | 4.67 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Temperature, Water | deg C | 3 | 15.50 | 25.61 | 20.46 | 5.06 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Temperature, Water | deg C | 1 | 19.53 | 19.53 | 19.53 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Temperature, Water | deg C | 2 | 13.66 | 19.29 | 16.47 | 3.98 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Temperature, Water | deg C | 4 | 13.95 | 23.88 | 20.25 | 4.57 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Temperature, Water | deg C | 3 | 15.43 | 22.87 | 19.60 | 3.80 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Temperature, Water | deg C | 1 | 19.46 | 19.46 | 19.46 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Temperature, Water | deg C | 1 | 17.21 | 17.21 | 17.21 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Temperature, Water | deg C | 1 | 16.64 | 16.64 | 16.64 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Temperature, Water | deg C | 2 | 13.60 | 20.10 | 16.85 | 4.60 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Temperature, Water | deg C | 3 | 16.00 | 23.60 | 20.23 | 3.87 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Turbidity | NTU | 1 | 3.2 | 3.2 | 3.2 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Turbidity | NTU | 4 | 2.8 | 4.3 | 3.5 | 0.6 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Turbidity | NTU | 3 | 1.3 | 6.7 | 3.5 | 2.8 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Turbidity | NTU | 1 | 4.2 | 4.2 | 4.2 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Turbidity | NTU | 2 | 1.3 | 1.6 | 1.5 | 0.2 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Turbidity | NTU | 4 | 2.9 | 7.1 | 5.6 | 1.9 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Turbidity | NTU | 3 | 6.6 | 10.0 | 8.8 | 1.9 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Turbidity | NTU | 1 | 1.4 | 1.4 | 1.4 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Turbidity | NTU | 1 | 3.7 | 3.7 | 3.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Turbidity | NTU | 1 | 10.2 | 10.2 | 10.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Turbidity | NTU | 2 | 3.6 | 4.3 | 4.0 | 0.5 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Turbidity | NTU | 3 | 1.9 | 2.7 | 2.4 | 0.4 | 03/05/2025 | 04/29/2025 |

| Station (ORG & Monitoring ID) | Analyte | units | #results | Min Result | Max Result | Avg Result | StdDev | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Ammonia (N) | mg/L | 1 | 0.062 | 0.062 | 0.062 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Ammonia (N) | mg/L | 4 | 0.033 | 0.100 | 0.063 | 0.028 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Ammonia (N) | mg/L | 3 | 0.005 | 0.039 | 0.017 | 0.019 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Ammonia (N) | mg/L | 1 | 0.023 | 0.023 | 0.023 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Ammonia (N) | mg/L | 2 | 0.032 | 0.081 | 0.057 | 0.034 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Ammonia (N) | mg/L | 4 | 0.005 | 0.092 | 0.029 | 0.042 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Ammonia (N) | mg/L | 3 | 0.074 | 0.164 | 0.115 | 0.046 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Ammonia (N) | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Ammonia (N) | mg/L | 1 | 0.147 | 0.147 | 0.147 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Ammonia (N) | mg/L | 1 | 0.077 | 0.077 | 0.077 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Ammonia (N) | mg/L | 2 | 0.110 | 0.291 | 0.201 | 0.127 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Ammonia (N) | mg/L | 3 | 0.039 | 0.056 | 0.046 | 0.009 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- corrected | µg/L | 1 | 3.0 | 3.0 | 3.0 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- corrected | µg/L | 4 | 1.3 | 3.4 | 2.2 | 0.9 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- corrected | µg/L | 3 | 4.7 | 6.0 | 5.3 | 0.6 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- corrected | µg/L | 1 | 28.6 | 28.6 | 28.6 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- corrected | µg/L | 2 | 1.9 | 7.6 | 4.7 | 4.0 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- corrected | µg/L | 4 | 5.0 | 22.3 | 12.7 | 7.4 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- corrected | µg/L | 3 | 6.9 | 16.0 | 12.0 | 4.6 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- corrected | µg/L | 1 | 2.9 | 2.9 | 2.9 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- corrected | µg/L | 1 | 3.1 | 3.1 | 3.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- corrected | µg/L | 1 | 30.2 | 30.2 | 30.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- corrected | µg/L | 2 | 33.3 | 47.9 | 40.6 | 10.3 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Chlorophyll a- corrected | µg/L | 3 | 1.4 | 2.3 | 1.8 | 0.5 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- uncorrected | µg/L | 1 | 4.4 | 4.4 | 4.4 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- uncorrected | µg/L | 4 | 1.6 | 4.1 | 3.0 | 1.1 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- uncorrected | µg/L | 3 | 5.4 | 8.8 | 6.7 | 1.9 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- uncorrected | µg/L | 1 | 37.5 | 37.5 | 37.5 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- uncorrected | µg/L | 2 | 2.6 | 8.9 | 5.7 | 4.4 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- uncorrected | µg/L | 4 | 5.7 | 25.4 | 15.1 | 8.6 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- uncorrected | µg/L | 3 | 9.2 | 20.3 | 15.5 | 5.7 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- uncorrected | µg/L | 1 | 4.7 | 4.7 | 4.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- uncorrected | µg/L | 1 | 4.1 | 4.1 | 4.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- uncorrected | µg/L | 1 | 34.4 | 34.4 | 34.4 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- uncorrected | µg/L | 2 | 41.5 | 56.9 | 49.2 | 10.9 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Chlorophyll a- uncorrected | µg/L | 3 | 2.2 | 3.3 | 2.7 | 0.6 | 03/05/2025 | 04/29/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Color-True | PCU | 1 | 65 | 65 | 65 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Color-True | PCU | 4 | 74 | 84 | 79 | 5 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Color-True | PCU | 3 | 9 | 14 | 11 | 3 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Color-True | PCU | 1 | 26 | 26 | 26 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Color-True | PCU | 2 | 116 | 138 | 127 | 16 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Color-True | PCU | 4 | 10 | 15 | 12 | 2 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Color-True | PCU | 3 | 11 | 12 | 12 | 0 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Color-True | PCU | 1 | 107 | 107 | 107 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Color-True | PCU | 1 | 61 | 61 | 61 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Color-True | PCU | 1 | 24 | 24 | 24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Color-True | PCU | 2 | 95 | 119 | 107 | 17 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Color-True | PCU | 3 | 81 | 88 | 84 | 4 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen | mg/L | 3 | 6.26 | 9.13 | 7.50 | 1.47 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen | mg/L | 3 | 5.67 | 8.86 | 7.46 | 1.63 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen | mg/L | 4 | 5.52 | 6.97 | 6.06 | 0.65 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Dissolved Oxygen | mg/L | 3 | 6.37 | 8.09 | 7.43 | 0.93 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen | mg/L | 1 | 8.95 | 8.95 | 8.95 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen | mg/L | 2 | 4.29 | 4.79 | 4.54 | 0.35 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen | mg/L | 4 | 6.24 | 10.21 | 7.76 | 1.71 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen | mg/L | 3 | 6.87 | 8.19 | 7.37 | 0.72 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen | mg/L | 1 | 7.82 | 7.82 | 7.82 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen | mg/L | 1 | 6.55 | 6.55 | 6.55 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen | mg/L | 1 | 6.04 | 6.04 | 6.04 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen | mg/L | 2 | 4.14 | 5.06 | 4.60 | 0.65 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen | mg/L | 3 | 5.72 | 7.45 | 6.69 | 0.89 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen Saturation | % | 3 | 80.45 | 115.85 | 103.97 | 20.37 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen Saturation | % | 3 | 66.20 | 117.90 | 90.53 | 25.98 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen Saturation | % | 4 | 69.50 | 77.40 | 73.53 | 3.55 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Dissolved Oxygen Saturation | % | 3 | 92.00 | 106.35 | 96.83 | 8.24 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen Saturation | % | 1 | 107.20 | 107.20 | 107.20 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen Saturation | % | 2 | 46.10 | 46.97 | 46.54 | 0.62 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen Saturation | % | 4 | 84.05 | 113.15 | 97.04 | 12.03 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen Saturation | % | 3 | 86.20 | 92.90 | 90.33 | 3.61 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen Saturation | % | 1 | 85.30 | 85.30 | 85.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen Saturation | % | 1 | 68.30 | 68.30 | 68.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen Saturation | % | 1 | 71.50 | 71.50 | 71.50 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen Saturation | % | 2 | 40.90 | 57.60 | 49.25 | 11.81 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen Saturation | % | 3 | 67.70 | 77.90 | 73.77 | 5.37 | 03/05/2025 | 04/29/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Nitrate-Nitrite (N) | mg/L | 1 | 0.14 | 0.14 | 0.14 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrate-Nitrite (N) | mg/L | 4 | 0.10 | 0.24 | 0.17 | 0.06 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.02 | 0.01 | 0.00 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrate-Nitrite (N) | mg/L | 1 | 0.12 | 0.12 | 0.12 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.03 | 0.02 | 0.01 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.04 | 0.02 | 0.01 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrate-Nitrite (N) | mg/L | 3 | 0.03 | 0.18 | 0.09 | 0.09 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Nitrate-Nitrite (N) | mg/L | 1 | 0.24 | 0.24 | 0.24 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrate-Nitrite (N) | mg/L | 1 | 0.01 | 0.01 | 0.01 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.07 | 0.04 | 0.04 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrate-Nitrite (N) | mg/L | 3 | 0.09 | 0.11 | 0.10 | 0.01 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.72 | 0.72 | 0.72 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 4 | 0.63 | 0.87 | 0.76 | 0.11 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.61 | 0.92 | 0.75 | 0.16 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.06 | 1.06 | 1.06 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrogen- Total Kjeldahl | mg/L | 2 | 0.99 | 1.07 | 1.03 | 0.05 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.92 | 1.07 | 1.00 | 0.07 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrogen- Total Kjeldahl | mg/L | 3 | 1.00 | 1.31 | 1.16 | 0.16 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.86 | 0.86 | 0.86 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.80 | 0.80 | 0.80 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.24 | 1.24 | 1.24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrogen- Total Kjeldahl | mg/L | 2 | 1.48 | 1.63 | 1.55 | 0.10 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.62 | 0.65 | 0.63 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Orthophosphate (P) | mg/L | 1 | 0.130 | 0.130 | 0.130 | | 06/19/2025 | 06/19/2025 |
| 21FLSJWM439524 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.000 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Orthophosphate (P) | mg/L | 1 | 0.015 | 0.015 | 0.015 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Orthophosphate (P) | mg/L | 2 | 0.040 | 0.057 | 0.049 | 0.012 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.012 | 0.012 | 0.000 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.015 | 0.013 | 0.001 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Orthophosphate (P) | mg/L | 1 | 0.117 | 0.117 | 0.117 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Orthophosphate (P) | mg/L | 1 | 0.012 | 0.012 | 0.012 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Orthophosphate (P) | mg/L | 2 | 0.056 | 0.086 | 0.071 | 0.021 | 01/07/2025 | 03/04/2025 |
| 21FLCEN G5CE0131 | Phosphorus- Total | mg/L | 1 | 0.200 | 0.200 | 0.200 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Phosphorus- Total | mg/L | 4 | 0.034 | 0.053 | 0.045 | 0.008 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Phosphorus- Total | mg/L | 3 | 0.038 | 0.070 | 0.052 | 0.017 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Phosphorus- Total | mg/L | 1 | 0.083 | 0.083 | 0.083 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Phosphorus- Total | mg/L | 2 | 0.078 | 0.082 | 0.080 | 0.002 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Phosphorus- Total | mg/L | 3 | 0.033 | 0.050 | 0.043 | 0.009 | 01/13/2025 | 04/10/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM44924 | Phosphorus- Total | mg/L | 3 | 0.041 | 0.077 | 0.061 | 0.018 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Phosphorus- Total | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Phosphorus- Total | mg/L | 1 | 0.182 | 0.182 | 0.182 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Phosphorus- Total | mg/L | 1 | 0.088 | 0.088 | 0.088 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Phosphorus- Total | mg/L | 2 | 0.165 | 0.181 | 0.173 | 0.011 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Phosphorus- Total | mg/L | 3 | 0.110 | 0.170 | 0.133 | 0.032 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Salinity | PSU | 3 | 15.80 | 30.62 | 21.16 | 8.21 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Salinity | PSU | 3 | 0.76 | 0.80 | 0.79 | 0.02 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Salinity | PSU | 4 | 0.46 | 0.55 | 0.50 | 0.04 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Salinity | PSU | 3 | 26.38 | 29.44 | 28.41 | 1.76 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Salinity | PSU | 1 | 16.11 | 16.11 | 16.11 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Salinity | PSU | 2 | 1.29 | 1.68 | 1.48 | 0.27 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Salinity | PSU | 4 | 21.74 | 24.69 | 23.39 | 1.28 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Salinity | PSU | 3 | 19.86 | 20.87 | 20.40 | 0.51 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Salinity | PSU | 1 | 0.44 | 0.44 | 0.44 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Salinity | PSU | 1 | 0.62 | 0.62 | 0.62 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Salinity | PSU | 1 | 23.74 | 23.74 | 23.74 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Salinity | PSU | 2 | 4.48 | 5.76 | 5.12 | 0.91 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Salinity | PSU | 3 | 0.26 | 0.29 | 0.28 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Temperature, Water | deg C | 3 | 22.50 | 32.60 | 25.97 | 5.75 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Temperature, Water | deg C | 3 | 20.40 | 30.10 | 24.47 | 5.04 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Temperature, Water | deg C | 4 | 20.40 | 29.80 | 25.33 | 4.67 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Temperature, Water | deg C | 3 | 15.50 | 25.61 | 20.46 | 5.06 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Temperature, Water | deg C | 1 | 19.53 | 19.53 | 19.53 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Temperature, Water | deg C | 2 | 13.66 | 19.29 | 16.47 | 3.98 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Temperature, Water | deg C | 4 | 13.95 | 23.88 | 20.25 | 4.57 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Temperature, Water | deg C | 3 | 15.43 | 22.87 | 19.60 | 3.80 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Temperature, Water | deg C | 1 | 19.46 | 19.46 | 19.46 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Temperature, Water | deg C | 1 | 17.21 | 17.21 | 17.21 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Temperature, Water | deg C | 1 | 16.64 | 16.64 | 16.64 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Temperature, Water | deg C | 2 | 13.60 | 20.10 | 16.85 | 4.60 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Temperature, Water | deg C | 3 | 16.00 | 23.60 | 20.23 | 3.87 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Turbidity | NTU | 1 | 3.2 | 3.2 | 3.2 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Turbidity | NTU | 4 | 2.8 | 4.3 | 3.5 | 0.6 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Turbidity | NTU | 3 | 1.3 | 6.7 | 3.5 | 2.8 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Turbidity | NTU | 1 | 4.2 | 4.2 | 4.2 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Turbidity | NTU | 2 | 1.3 | 1.6 | 1.5 | 0.2 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Turbidity | NTU | 4 | 2.9 | 7.1 | 5.6 | 1.9 | 01/13/2025 | 04/10/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM44924 | Turbidity | NTU | 3 | 6.6 | 10.0 | 8.8 | 1.9 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Turbidity | NTU | 1 | 1.4 | 1.4 | 1.4 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Turbidity | NTU | 1 | 3.7 | 3.7 | 3.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Turbidity | NTU | 1 | 10.2 | 10.2 | 10.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Turbidity | NTU | 2 | 3.6 | 4.3 | 4.0 | 0.5 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Turbidity | NTU | 3 | 1.9 | 2.7 | 2.4 | 0.4 | 03/05/2025 | 04/29/2025 |

| sta | Organization ID | Monitoring Location ID | Monitoring Location Name | DEP Latitude | DEP Longitude |
|---|---|---|---|---|---|
| 21FLCEN G5CE0088 | 21FLCEN | G5CE0088 | Eau Gallie River @ Boat ramp | 28.12572 | -80.625513 |
| 21FLCEN G5CE0131 | 21FLCEN | G5CE0131 | Eau Gallie River 145m E of N Wickham Rd | 28.13446 | -80.670138 |
| 21FLCEN G5CE0162 | 21FLCEN | G5CE0162 | Pineda Golf Course Drain @ Hidden Creek Rd | 28.18771 | -80.659694 |
| 21FLSJWM44878 | 21FLSJWM | 44878 | IRLEGU | 28.12433 | -80.630842 |
| 21FLSJWM44882 | 21FLSJWM | 44882 | IRLTBC | 28.82089 | -80.860101 |
| 21FLSJWM44916 | 21FLSJWM | 44916 | IRLI13 | 28.39307 | -80.735861 |
| 21FLSJWM44924 | 21FLSJWM | 44924 | IRLI21 | 28.12527 | -80.616468 |
| 21FLSJWM76136 | 21FLSJWM | 76136 | IRLUPHC | 28.16122 | -80.655395 |
| 21FLSJWM76524 | 21FLSJWM | 76524 | IRLUPEGWR | 28.12696 | -80.6454648 |
| 21FLSJWM79633 | 21FLSJWM | 79633 | IRLBFRR | 28.7551 | -80.846467 |
| 21FLSJWM439524 | 21FLSJWM | 439524 | IRLIRCMTITUS01 | 28.62047 | -80.799394 |
| 21FLVEMDTC2 | 21FLVEMD | TC2 | TC2 | 28.82517 | -80.85721 |
| 21FLWPB G5SE0155 | 21FLWPB | G5SE0155 | Elbow Creek 350m downstream of Apollo Road crossing | 28.11742 | -80.635429 |

| Station (ORG & Monitoring ID) | Analyte | units | #results | Min Result | Max Result | Avg Result | StdDev | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN G5CE0131 | Ammonia (N) | mg/L | 1 | 0.062 | 0.062 | 0.062 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Ammonia (N) | mg/L | 4 | 0.033 | 0.100 | 0.063 | 0.028 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Ammonia (N) | mg/L | 3 | 0.005 | 0.039 | 0.017 | 0.019 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Ammonia (N) | mg/L | 1 | 0.023 | 0.023 | 0.023 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Ammonia (N) | mg/L | 2 | 0.032 | 0.081 | 0.057 | 0.034 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Ammonia (N) | mg/L | 4 | 0.005 | 0.092 | 0.029 | 0.042 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Ammonia (N) | mg/L | 3 | 0.074 | 0.164 | 0.115 | 0.046 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Ammonia (N) | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Ammonia (N) | mg/L | 1 | 0.147 | 0.147 | 0.147 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Ammonia (N) | mg/L | 1 | 0.077 | 0.077 | 0.077 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Ammonia (N) | mg/L | 2 | 0.110 | 0.291 | 0.201 | 0.127 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Ammonia (N) | mg/L | 3 | 0.039 | 0.056 | 0.046 | 0.009 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- corrected | µg/L | 1 | 3.0 | 3.0 | 3.0 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- corrected | µg/L | 4 | 1.3 | 3.4 | 2.2 | 0.9 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- corrected | µg/L | 3 | 4.7 | 6.0 | 5.3 | 0.6 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- corrected | µg/L | 1 | 28.6 | 28.6 | 28.6 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- corrected | µg/L | 2 | 1.9 | 7.6 | 4.7 | 4.0 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- corrected | µg/L | 4 | 5.0 | 22.3 | 12.7 | 7.4 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- corrected | µg/L | 3 | 6.9 | 16.0 | 12.0 | 4.6 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- corrected | µg/L | 1 | 2.9 | 2.9 | 2.9 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- corrected | µg/L | 1 | 3.1 | 3.1 | 3.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- corrected | µg/L | 1 | 30.2 | 30.2 | 30.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- corrected | µg/L | 2 | 33.3 | 47.9 | 40.6 | 10.3 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Chlorophyll a- corrected | µg/L | 3 | 1.4 | 2.3 | 1.8 | 0.5 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Chlorophyll a- uncorrected | µg/L | 1 | 4.4 | 4.4 | 4.4 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Chlorophyll a- uncorrected | µg/L | 4 | 1.6 | 4.1 | 3.0 | 1.1 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Chlorophyll a- uncorrected | µg/L | 3 | 5.4 | 8.8 | 6.7 | 1.9 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Chlorophyll a- uncorrected | µg/L | 1 | 37.5 | 37.5 | 37.5 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Chlorophyll a- uncorrected | µg/L | 2 | 2.6 | 8.9 | 5.7 | 4.4 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Chlorophyll a- uncorrected | µg/L | 4 | 5.7 | 25.4 | 15.1 | 8.6 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Chlorophyll a- uncorrected | µg/L | 3 | 9.2 | 20.3 | 15.5 | 5.7 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Chlorophyll a- uncorrected | µg/L | 1 | 4.7 | 4.7 | 4.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Chlorophyll a- uncorrected | µg/L | 1 | 4.1 | 4.1 | 4.1 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Chlorophyll a- uncorrected | µg/L | 1 | 34.4 | 34.4 | 34.4 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Chlorophyll a- uncorrected | µg/L | 2 | 41.5 | 56.9 | 49.2 | 10.9 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Chlorophyll a- uncorrected | µg/L | 3 | 2.2 | 3.3 | 2.7 | 0.6 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Color- True | PCU | 1 | 65 | 65 | 65 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Color- True | PCU | 4 | 74 | 84 | 79 | 5 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Color- True | PCU | 3 | 9 | 14 | 11 | 3 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Color- True | PCU | 1 | 26 | 26 | 26 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Color- True | PCU | 2 | 116 | 138 | 127 | 16 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Color- True | PCU | 4 | 10 | 15 | 12 | 2 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Color- True | PCU | 3 | 11 | 12 | 12 | 0 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Color- True | PCU | 1 | 107 | 107 | 107 | | 01/06/2025 | 01/06/2025 |

| 21FLSJWM76524 | Color- True | PCU | 1 | 61 | 61 | 61 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Color- True | PCU | 1 | 24 | 24 | 24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Color- True | PCU | 2 | 95 | 119 | 107 | 17 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Color- True | PCU | 3 | 81 | 88 | 84 | 4 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen | mg/L | 3 | 6.26 | 9.13 | 7.50 | 1.47 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen | mg/L | 3 | 5.67 | 8.86 | 7.46 | 1.63 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen | mg/L | 4 | 5.52 | 6.97 | 6.06 | 0.65 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Dissolved Oxygen | mg/L | 3 | 6.37 | 8.09 | 7.43 | 0.93 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen | mg/L | 1 | 8.95 | 8.95 | 8.95 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen | mg/L | 2 | 4.29 | 4.79 | 4.54 | 0.35 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen | mg/L | 4 | 6.24 | 10.21 | 7.76 | 1.71 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen | mg/L | 3 | 6.87 | 8.19 | 7.37 | 0.72 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen | mg/L | 1 | 7.82 | 7.82 | 7.82 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen | mg/L | 1 | 6.55 | 6.55 | 6.55 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen | mg/L | 1 | 6.04 | 6.04 | 6.04 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen | mg/L | 2 | 4.14 | 5.06 | 4.60 | 0.65 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen | mg/L | 3 | 5.72 | 7.45 | 6.69 | 0.89 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Dissolved Oxygen Saturation | % | 3 | 80.45 | 115.85 | 103.97 | 20.37 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Dissolved Oxygen Saturation | % | 3 | 66.20 | 117.90 | 90.53 | 25.98 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Dissolved Oxygen Saturation | % | 4 | 69.50 | 77.40 | 73.53 | 3.55 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Dissolved Oxygen Saturation | % | 3 | 92.00 | 106.35 | 96.83 | 8.24 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Dissolved Oxygen Saturation | % | 1 | 107.20 | 107.20 | 107.20 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Dissolved Oxygen Saturation | % | 2 | 46.10 | 46.97 | 46.54 | 0.62 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Dissolved Oxygen Saturation | % | 4 | 84.05 | 113.15 | 97.04 | 12.03 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Dissolved Oxygen Saturation | % | 3 | 86.20 | 92.90 | 90.33 | 3.61 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Dissolved Oxygen Saturation | % | 1 | 85.30 | 85.30 | 85.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Dissolved Oxygen Saturation | % | 1 | 68.30 | 68.30 | 68.30 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Dissolved Oxygen Saturation | % | 1 | 71.50 | 71.50 | 71.50 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Dissolved Oxygen Saturation | % | 2 | 40.90 | 57.60 | 49.25 | 11.81 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Dissolved Oxygen Saturation | % | 3 | 67.70 | 77.90 | 73.77 | 5.37 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Nitrate-Nitrite (N) | mg/L | 1 | 0.14 | 0.14 | 0.14 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrate-Nitrite (N) | mg/L | 4 | 0.10 | 0.24 | 0.17 | 0.06 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.02 | 0.01 | 0.00 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrate-Nitrite (N) | mg/L | 1 | 0.12 | 0.12 | 0.12 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.03 | 0.02 | 0.01 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.04 | 0.02 | 0.01 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrate-Nitrite (N) | mg/L | 3 | 0.03 | 0.18 | 0.09 | 0.09 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Nitrate-Nitrite (N) | mg/L | 1 | 0.24 | 0.24 | 0.24 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrate-Nitrite (N) | mg/L | 1 | 0.01 | 0.01 | 0.01 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrate-Nitrite (N) | mg/L | 2 | 0.01 | 0.07 | 0.04 | 0.04 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrate-Nitrite (N) | mg/L | 3 | 0.09 | 0.11 | 0.10 | 0.01 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.72 | 0.72 | 0.72 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 4 | 0.63 | 0.87 | 0.76 | 0.11 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.61 | 0.92 | 0.75 | 0.16 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.06 | 1.06 | 1.06 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Nitrogen- Total Kjeldahl | mg/L | 2 | 0.99 | 1.07 | 1.03 | 0.05 | 01/07/2025 | 02/03/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM44916 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.92 | 1.07 | 1.00 | 0.07 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Nitrogen- Total Kjeldahl | mg/L | 3 | 1.00 | 1.31 | 1.16 | 0.16 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.86 | 0.86 | 0.86 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.80 | 0.80 | 0.80 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Nitrogen- Total Kjeldahl | mg/L | 1 | 1.24 | 1.24 | 1.24 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Nitrogen- Total Kjeldahl | mg/L | 2 | 1.48 | 1.63 | 1.55 | 0.10 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.62 | 0.65 | 0.63 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Orthophosphate (P) | mg/L | 1 | 0.130 | 0.130 | 0.130 | | 06/19/2025 | 06/19/2025 |
| 21FLSJWM439524 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.000 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Orthophosphate (P) | mg/L | 1 | 0.015 | 0.015 | 0.015 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Orthophosphate (P) | mg/L | 2 | 0.040 | 0.057 | 0.049 | 0.012 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.012 | 0.012 | 0.000 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.015 | 0.013 | 0.001 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76524 | Orthophosphate (P) | mg/L | 1 | 0.117 | 0.117 | 0.117 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Orthophosphate (P) | mg/L | 1 | 0.012 | 0.012 | 0.012 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Orthophosphate (P) | mg/L | 2 | 0.056 | 0.086 | 0.071 | 0.021 | 01/07/2025 | 03/04/2025 |
| 21FLCEN G5CE0131 | Phosphorus- Total | mg/L | 1 | 0.200 | 0.200 | 0.200 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Phosphorus- Total | mg/L | 4 | 0.034 | 0.053 | 0.045 | 0.008 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Phosphorus- Total | mg/L | 3 | 0.038 | 0.070 | 0.052 | 0.017 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Phosphorus- Total | mg/L | 1 | 0.083 | 0.083 | 0.083 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Phosphorus- Total | mg/L | 2 | 0.078 | 0.082 | 0.080 | 0.002 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Phosphorus- Total | mg/L | 3 | 0.033 | 0.050 | 0.043 | 0.009 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Phosphorus- Total | mg/L | 3 | 0.041 | 0.077 | 0.061 | 0.018 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Phosphorus- Total | mg/L | 1 | 0.075 | 0.075 | 0.075 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Phosphorus- Total | mg/L | 1 | 0.182 | 0.182 | 0.182 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Phosphorus- Total | mg/L | 1 | 0.088 | 0.088 | 0.088 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Phosphorus- Total | mg/L | 2 | 0.165 | 0.181 | 0.173 | 0.011 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Phosphorus- Total | mg/L | 3 | 0.110 | 0.170 | 0.133 | 0.032 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Salinity | PSU | 3 | 15.80 | 30.62 | 21.16 | 8.21 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Salinity | PSU | 3 | 0.76 | 0.80 | 0.79 | 0.02 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Salinity | PSU | 4 | 0.46 | 0.55 | 0.50 | 0.04 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Salinity | PSU | 3 | 26.38 | 29.44 | 28.41 | 1.76 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Salinity | PSU | 1 | 16.11 | 16.11 | 16.11 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Salinity | PSU | 2 | 1.29 | 1.68 | 1.48 | 0.27 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Salinity | PSU | 4 | 21.74 | 24.69 | 23.39 | 1.28 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Salinity | PSU | 3 | 19.86 | 20.87 | 20.40 | 0.51 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Salinity | PSU | 1 | 0.44 | 0.44 | 0.44 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Salinity | PSU | 1 | 0.62 | 0.62 | 0.62 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Salinity | PSU | 1 | 23.74 | 23.74 | 23.74 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Salinity | PSU | 2 | 4.48 | 5.76 | 5.12 | 0.91 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Salinity | PSU | 3 | 0.26 | 0.29 | 0.28 | 0.02 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0088 | Temperature, Water | deg C | 3 | 22.50 | 32.60 | 25.97 | 5.75 | 02/06/2025 | 06/25/2025 |
| 21FLCEN G5CE0131 | Temperature, Water | deg C | 3 | 20.40 | 30.10 | 24.47 | 5.04 | 03/04/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Temperature, Water | deg C | 4 | 20.40 | 29.80 | 25.33 | 4.67 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Temperature, Water | deg C | 3 | 15.50 | 25.61 | 20.46 | 5.06 | 01/07/2025 | 04/02/2025 |
| 21FLSJWM44878 | Temperature, Water | deg C | 1 | 19.53 | 19.53 | 19.53 | | 01/06/2025 | 01/06/2025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM44882 | Temperature, Water | deg C | 2 | 13.66 | 19.29 | 16.47 | 3.98 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Temperature, Water | deg C | 4 | 13.95 | 23.88 | 20.25 | 4.57 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Temperature, Water | deg C | 3 | 15.43 | 22.87 | 19.60 | 3.80 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Temperature, Water | deg C | 1 | 19.46 | 19.46 | 19.46 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Temperature, Water | deg C | 1 | 17.21 | 17.21 | 17.21 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Temperature, Water | deg C | 1 | 16.64 | 16.64 | 16.64 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Temperature, Water | deg C | 2 | 13.60 | 20.10 | 16.85 | 4.60 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Temperature, Water | deg C | 3 | 16.00 | 23.60 | 20.23 | 3.87 | 03/05/2025 | 04/29/2025 |
| 21FLCEN G5CE0131 | Turbidity | NTU | 1 | 3.2 | 3.2 | 3.2 | | 06/19/2025 | 06/19/2025 |
| 21FLCEN G5CE0162 | Turbidity | NTU | 4 | 2.8 | 4.3 | 3.5 | 0.6 | 02/06/2025 | 07/29/2025 |
| 21FLSJWM439524 | Turbidity | NTU | 3 | 1.3 | 6.7 | 3.5 | 2.8 | 04/02/2025 |
| 21FLSJWM44878 | Turbidity | NTU | 1 | 4.2 | 4.2 | 4.2 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM44882 | Turbidity | NTU | 2 | 1.3 | 1.6 | 1.5 | 0.2 | 01/07/2025 | 02/03/2025 |
| 21FLSJWM44916 | Turbidity | NTU | 4 | 2.9 | 7.1 | 5.6 | 1.9 | 01/13/2025 | 04/10/2025 |
| 21FLSJWM44924 | Turbidity | NTU | 3 | 6.6 | 10.0 | 8.8 | 1.9 | 01/08/2025 | 03/19/2025 |
| 21FLSJWM76136 | Turbidity | NTU | 1 | 1.4 | 1.4 | 1.4 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM76524 | Turbidity | NTU | 1 | 3.7 | 3.7 | 3.7 | | 01/06/2025 | 01/06/2025 |
| 21FLSJWM79633 | Turbidity | NTU | 1 | 10.2 | 10.2 | 10.2 | | 01/06/2025 | 01/06/2025 |
| 21FLVEMDTC2 | Turbidity | NTU | 2 | 3.6 | 4.3 | 4.0 | 0.5 | 01/07/2025 | 03/04/2025 |
| 21FLWPB G5SE0155 | Turbidity | NTU | 3 | 1.9 | 2.7 | 2.4 | 0.4 | 03/05/2025 | 04/29/2025 |

| sta | Organization ID | Monitoring Location ID | Monitoring Location Name | DEP Latitude | DEP Longitude |
|---|---|---|---|---|---|
| 21FLCEN G5CE0088 | 21FLCEN | G5CE0088 | Eau Gallie River @ Boat ramp | 28.1257186 | -80.625513 |
| 21FLCEN G5CE0131 | 21FLCEN | G5CE0131 | Eau Gallie River 145m E of N Wickham Rd | 28.13445899 | -80.670138 |
| 21FLCEN G5CE0162 | 21FLCEN | G5CE0162 | Pineda Golf Course Drain @ Hidden Creek Rd | 28.18771299 | -80.659694 |
| 21FLSJWM44878 | 21FLSJWM | 44878 | IRLEGU | 28.124329 | -80.630842 |
| 21FLSJWM44882 | 21FLSJWM | 44882 | IRLTBC | 28.82089 | -80.860101 |
| 21FLSJWM44916 | 21FLSJWM | 44916 | IRLI13 | 28.393066 | -80.735861 |
| 21FLSJWM44924 | 21FLSJWM | 44924 | IRLI21 | 28.125272 | -80.616468 |
| 21FLSJWM76136 | 21FLSJWM | 76136 | IRLUPHC | 28.161222 | -80.655395 |
| 21FLSJWM76524 | 21FLSJWM | 76524 | IRLUPEGWR | 28.12696417 | -80.64546484 |
| 21FLSJWM79633 | 21FLSJWM | 79633 | IRLBFRR | 28.755095 | -80.846467 |
| 21FLSJWM439524 | 21FLSJWM | 439524 | IRLIRCMTITUS01 | 28.620473 | -80.799394 |
| 21FLVEMDTC2 | 21FLVEMD | TC2 | TC2 | 28.825165 | -80.85721 |
| 21FLWPB G5SE0155 | 21FLWPB | G5SE0155 | Elbow Creek 350m downstream of Apollo Road crossing | 28.11741899 | -80.635429 |

| Organization ID | Monitoring Location ID | sta | Organization Name | Monitoring Location Name | DEP Latitude | DEP Longitude | BMAP | BMAP Sub-Boundary | WBID | Activity ID | Activity Type | Activity Start Date Time | Date | Matrix | Activity Type | Sample Collection Name | Activity Depth | Activity Depth Unit | DEP Result ID | DEP Analyte Name | DEP Result Value Number | Result Value Text | DEP Result Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 2/6/2025 11:33 | 02/06/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302293 | Dissolved Oxygen | 9.13 | | mg/L |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 2/6/2025 11:33 | 02/06/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302294 | Dissolved Oxygen Saturation | 115.6 | | % |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 2/6/2025 11:33 | 02/06/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302296 | Salinity | 15.8 | | PSU |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 2/6/2025 11:33 | 02/06/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302298 | Water Temperature | 22.5 | | deg C |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18025249 | Dissolved Oxygen | 6.29 | | mg/L |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18025256 | Dissolved Oxygen | 6.23 | | mg/L |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18025257 n | Dissolved Oxygen Saturation | 80 | | % |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18025250 n | Dissolved Oxygen Saturation | 80.9 | | % |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18025252 | Salinity | 17.01 | | PSU |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18025259 | Salinity | 17.11 | | PSU |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18025261 | Water Temperature | 22.8 | | deg C |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 3/17/2025 11:42 | 03/17/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18025254 | Water Temperature | 22.8 | | deg C |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18674245 | Dissolved Oxygen | 5.77 | | mg/L |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18674238 | Dissolved Oxygen | 8.44 | | mg/L |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18674239 n | Dissolved Oxygen Saturation | 137.2 | | % |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18674246 n | Dissolved Oxygen Saturation | 94.5 | | % |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP1 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 18674241 | Salinity | 28.59 | | PSU |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN GSCE0088 FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-FP2 | Field | 6/25/2025 13:11 | 06/25/2025 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 | m | 18674248 | Salinity | 32.64 | | PSU |

| Org | Station | Num | Org Name | Location | Lat | Long | Region | Subregion | | ID | Date/Time | Date | Media | Activity | Lab | Depth | Result ID | Parameter | Value | Unit | DL | RL | | Frac | Method | Lab | Accred | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0088 | 088 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-3082 06/25/25-FP1 | Field 6/25/2025 13:11 | 06/25/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18674243 | Temperature, Water | 33 | deg C | | | | | | | | |
| 21FLCEN | GSCE0088 | 088 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River @ Boat ramp | 28.125719 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0088-3082 06/25/25-FP2 | Field 6/25/2025 13:11 | 06/25/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18674250 | Temperature, Water | 32.2 | deg C | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 03/04/25-FP1 | Field 3/4/2025 10:18 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779256 | Dissolved Oxygen | 7.85 | mg/L | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 03/04/25-FP1 | Field 3/4/2025 10:18 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779257 | Dissolved Oxygen Saturation | 87.5 | % | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 03/04/25-FP1 | Field 3/4/2025 10:18 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779259 | Salinity | 0.76 | PSU | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 03/04/25-FP1 | Field 3/4/2025 10:18 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779261 | Temperature, Water | 20.4 | deg C | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 04/08/25-FP1 | Field 4/8/2025 10:31 | 04/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392425 | Dissolved Oxygen | 5.67 | mg/L | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 04/08/25-FP1 | Field 4/8/2025 10:31 | 04/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392426 | Dissolved Oxygen Saturation | 66.2 | % | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 04/08/25-FP1 | Field 4/8/2025 10:31 | 04/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392428 | Salinity | 0.8 | PSU | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 04/08/25-FP1 | Field 4/8/2025 10:31 | 04/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392430 | Temperature, Water | 22.9 | deg C | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25 | Sample 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709112 | Ammonia (N) | 0.062 | mg/L | 0.002 | 0.005 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25 | Sample 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709001 | Chlorophyll a- corrected | 3 | ug/L | 1 | 3.1 I | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25 | Sample 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709002 | Chlorophyll a- uncorrect | 4.4 | ug/L | 0.61 | 1.8 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25 | Sample 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709008 | Color- True | 65 | PCU | 2.5 | 6 A | | | E31780 | FL DEP - CENTRAL LABORATORY | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25-FP1 | Field 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708946 | Dissolved Oxygen | 8.86 | mg/L | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25-FP1 | Field 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708947 | Dissolved Oxygen Saturation | 117.9 | % | | | | | | | | |
| 21FLCEN | GSCE0131 | 131 | 21FLCEN REGIONAL OPERATIONS CENTER / FDEP CENTRAL | Eau Gallie River 145n E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | GSCE0131-3082 06/19/25 | Sample 6/19/2025 12:08 | 06/19/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709114 | Nitrate-Nitrite (N) | 0.14 | mg/L | 0.004 | 0.01 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |

| Org | Station | Monitoring Loc ID | Org Name | Location | Lat | Long | Lagoon Region | Subregion | Activity ID | Date | Type | Start | End | Media | Method | Sampling Org | Depth | Unit | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Fraction | Method | Lab | Accred. | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25 | Sample | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18709113 | Nitrogen-Total Kjeldahl | 0.72 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25 | Sample | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18709117 | Orthophosphate (P) | 0.13 | mg/L | 0.004 | 0.01 | Dissolved | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25 | Sample | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18709141 | Phosphorus-Total (P) | 0.2 | mg/L | 0.01 | 0.05 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25-FP1 | Field | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18708949 | Salinity | 0.8 | PSU | | | | | | | |
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25-FP1 | Field | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18708951 | Temperature, Water | 30.1 | deg C | | | | | | | |
| 21FLCEN | GSCE0131 | 21FLCEN GSCE0 131 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Eau Gallie River 145m E of N Wickham Rd | 28.134459 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0131-3082 | 06/19/25 | Sample | 6/19/2025 12:08 | 06/19/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 | m | 18709192 | Turbidity | 3.2 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302315 | Ammonia (N) | 0.1 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302310 | Chlorophyll a-corrected | 3.4 | ug/L | 1.5 | 4.6 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302311 | Chlorophyll a-uncorrected | 4.1 | ug/L | 1.1 | 3.4 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302312 | Color-True | 81 | PCU | 2.5 | 6 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25-FP1 | Field | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302301 | Dissolved Oxygen | 6.03 | mg/L | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25-FP1 | Field | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302302n | Dissolved Oxygen Saturation | 69.5 | % | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302317 | Nitrate-Nitrite (N) | 0.18 | mg/L | 0.004 | 0.01 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302316 | Nitrogen-Total Kjeldahl | 0.82 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302319 | Phosphorus-Total (P) | 0.048 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25-FP1 | Field | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302304 | Salinity | 0.48 | PSU | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 02/06/25-FP1 | Field | 2/6/2025 11:11 | 02/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 | m | 17302306 | Temperature, Water | 22.3 | deg C | | | | | | | |

| Org | Station | Station2 | Organization | Location | Lat | Long | Monitoring Location | Water Body | Sample ID / Date | Type | Date/Time | Date | Medium | Method | Lab | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Total | Method | Lab2 | NELAC | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 02/06/25 | Sample | 2/6/2025 11:11 | 02/06/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302323 | Turbidity | 2.8 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025239 | Ammonia (N) | 0.054 | mg/L | 0.002 | 0.005 | Total | | FL DEP - CENTRAL LABORATORY | NELAC | Batch matrix spike recoveries are unavailable because of high analyte concentration in the QC sample. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025234 | Chlorophyll a-corrected | 1.9 | ug/L | 1.9 | 5.6 U | Total | | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025235 | Chlorophyll a-uncorrected | 1.6 | ug/L | 1.4 | 4 I | Total | | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025236 | Color-True | 84 | PCU | 2.5 | 6 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25-FP1 | Field | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025225 | Dissolved Oxygen | 6.97 | mg/L | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25-FP1 | Field | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025226 | Dissolved Oxygen Saturation | 77.4 | % | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025241 | Nitrate-Nitrite (N) | 0.14 | mg/L | 0.004 | 0.01 | Total | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025240 | Nitrogen-Total Kjeldahl | 0.63 | mg/L | 0.08 | 0.2 | Total | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025243 | Phosphorus- Total | 0.034 | mg/L | 0.002 | 0.005 | Total | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25-FP1 | Field | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025228 | Salinity | 0.49 | PSU | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25-FP1 | Field | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025230 | Temperature, Water | 20.4 | deg C | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 03/17/25 | Sample | 3/17/2025 11:14 | 03/17/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025247 | Turbidity | 3.2 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674266 | Ammonia (N) | 0.033 | mg/L | 0.002 | 0.005 | Total | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674261 | Chlorophyll a-corrected | 1.3 | ug/L | 0.52 | 1.5 I | Total | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674262 | Chlorophyll a-uncorrected | 2.5 | ug/L | 0.31 | 0.92 | Total | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674263 | Color-True | 74 | PCU | 2.5 | 6 | | | | | |

| Org | Station | Site | Facility | Location | Latitude | Longitude | Water Body | Segment | Sample ID | Date | Field/Sample | Date Time | Collect Date | Matrix | Type | Method | Op Center | Depth | Result No. | Parameter | Value | Unit | MDL | PQL | Total | Lab Code | Lab | NELAC | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25-FP1 | Field | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674252 | Dissolved Oxygen | 5.7 | mg/L | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25-FP1 | Field | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674253 | Dissolved Oxygen Saturation | 75.4 | % | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674266 | Nitrate-Nitrite (N) | 0.1 | mg/L | 0.004 | 0.01 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674267 | Nitrogen-Total Kjeldahl | 0.87 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674270 | Phosphorus- Total | 0.044 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Total-P: Batch matrix spike recoveries and relative percent difference are unavailable because of high analyte concentration in the QC sample. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25-FP1 | Field | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674255 | Salinity | 0.55 | PSU | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25-FP1 | Field | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674257 | Temperature, Water | 29.8 | deg C | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 06/25/25 | Sample | 6/25/2025 13:40 | 06/25/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674274 | Turbidity | 4.3 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888447 | Ammonia (N) | 0.066 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888442 | Chlorophyll a-corrected | 2.3 | ug/L | 0.52 | 1.5 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888443 | Chlorophyll a-uncorrected | 3.6 | ug/L | 0.31 | 0.92 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888441 | Color-True | 75 | PCU | 2.5 | 6 | A | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25-FP1 | Field | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888433 | Dissolved Oxygen | 5.52 | mg/L | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25-FP1 | Field | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888434 | Dissolved Oxygen Saturation | 71.8 | % | | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888449 | Nitrate-Nitrite (N) | 0.24 | mg/L | 0.004 | 0.01 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN GSCE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSCE0162-3077 | 07/29/25 | Sample | 7/29/2025 11:50 | 07/29/2025 | AQUEOUS S-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888448 | Nitrogen-Total Kjeldahl | 0.73 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |

| Org | Station ID | Station | Program | Location | Lat | Long | Water Body | Segment | Activity | Date | Type | Date/Time | Media | Medium | Method | Facility | Depth | Sample ID | Analyte | Result | Unit | MDL | PQL | Fraction | Method | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN | GSCE0162 | 21FLCEN G5CE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3077 07/29/25 | Sample | 7/29/2025 11:50 07/29/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888451 | Phosphorus- Total | 0.053 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLCEN | GSCE0162 | 21FLCEN G5CE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3077 07/29-25-FP1 Field | Field | 7/29/2025 11:50 07/29/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888436 | Salinity | 0.46 | PSU | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN G5CE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3077 07/29-25-FP1 Field | Field | 7/29/2025 11:50 07/29/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888438 | Temperature, | 28.8 | deg C | | | | | | |
| 21FLCEN | GSCE0162 | 21FLCEN G5CE0162 162 | FDEP CENTRAL REGIONAL OPERATIONS CENTER | Pineda Golf Course Drain @ Hidden Creek Rd | 28.187713 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3077 07/29/25 | Sample | 7/29/2025 11:50 07/29/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888455 | Turbidity | 3.7 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505729 | Ammonia (N) | 0.039 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505724 | Chlorophyll a- corrected | 1.4 | ug/L | 0.93 | 2.8 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505725 | Chlorophyll a- uncorrected | 2.2 | ug/L | 0.68 | 2 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505726 | Color- True | 88 | PCU | 2.5 | 6 | | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25-FP1 Field | Field | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505715 | Dissolved Oxygen | 6.91 | mg/L | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25-FP1 Field | Field | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505716 | Dissolved Oxygen Saturation | 77.9 | % | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505731 | Nitrate- Nitrite (N) | 0.11 | mg/L | 0.004 | 0.01 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505730 | Nitrogen- Total Kjeldahl | 0.65 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25 | Sample | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505733 | Phosphorus- Total | 0.11 | mg/L | 0.01 | 0.05 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25-FP1 Field | Field | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505718 | Salinity | 0.28 | PSU | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3087 03/05/25-FP1 Field | Field | 3/5/2025 8:45 03/05/2025 | Water | AQUEOU S-Surface | Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505720 | Temperature, Water | 21.1 | deg C | | | | | | |

| Station | ID | Code | Operations | Location | Lat | Long | Waterbody | Waterbody Segment | Sample ID | Date | Type | Date/Time | Date | Matrix | Method | Lab Operations | Depth | Result # | Analyte | Value | Units | MDL | PQL | Fraction | Method | Laboratory | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/05/25 | Sample | 3/5/2025 8:45 | 03/05/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505737 | Turbidity | 1.9 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874604 | Ammonia (N) | 0.056 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874560 | Chlorophyll a-corrected | 1.6 | ug/L | 0.93 | 2.8 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874561 | Chlorophyll a-uncorrected | 2.5 | ug/L | 0.68 | 2 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874562 | Color-True | 81 | PCU | 2.5 | 6 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-FP1 | 03/18/25 | Field | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Field Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874551 | Dissolved Oxygen | 7.45 | mg/L | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-FP1 | 03/18/25 | Field | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Field Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874552 | Dissolved Oxygen Saturation | 75.7 | % | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874606 | Nitrate-Nitrite (N) | 0.092 | mg/L | 0.004 | 0.01 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874605 | Nitrogen- Total Kjeldahl | 0.62 | mg/L | 0.08 | 0.2 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874608 | Phosphorus-Total | 0.12 | mg/L | 0.01 | 0.05 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-FP1 | 03/18/25 | Field | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874554 | Salinity | 0.26 | PSU | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-FP1 | 03/18/25 | Field | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874556 | Temperature, Water | 16 | deg C | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 03/18/25 | Sample | 3/18/2025 9:40 | 03/18/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874612 | Turbidity | 2.7 | NTU | 0.1 | 1 | | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB GSSE0155 55 | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464127 | Ammonia (N) | 0.044 | mg/L | 0.002 | 0.005 | Total | E31780 | FL DEP - CENTRAL LABORATORY NELAC | |

| Org | ID | OrgID | Org Name | Location | Lat | Long | Water Body | Segment | Activity ID | Act Date | Type | DateTime | Date | Media | Method | Lab | Depth | Result ID | Characteristic | Value | Unit | L1 | L2 | Qual | Fraction | Method | Lab2 | Cert | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464122 | Chlorophyll a-corrected | 2.3 | ug/L | 1.3 | 3.9 | I | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464123 | Chlorophyll a-uncorrected | 3.3 | ug/L | 0.77 | 2.3 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464124 | Color-True | 84 | PCU | 2.5 | 6 | | | | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25-FP1 | Field | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464113 | Dissolved Oxygen | 5.72 | mg/L | | | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25-FP1 | Field | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464114 | Dissolved Oxygen Saturation | 67.7 | % | | | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464129 | Nitrate-Nitrite (N) | 0.1 | mg/L | 0.004 | 0.01 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464128 | Nitrogen-Total Kjeldahl | 0.63 | mg/L | 0.08 | 0.2 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464131 | Phosphorus-Total | 0.17 | mg/L | 0.01 | 0.05 | | Total | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25-FP1 | Field | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464116 | Salinity | 0.29 | PSU | | | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25-FP1 | Field | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464118 | Temperature, Water | 23.6 | deg C | | | | | | | | |
| 21FLWPB | GSSE0155 | 21FLWPB SOUTHEAST GSSE01 55 | FDEP REGIONAL OPERATIONS CENTER | Elbow Creek 350m downstream of Apollo Road crossing | 28.117419 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | GSSE0155-3087 | 04/29/25 | Sample | 4/29/2025 9:05 | 04/29/2025 | AQUEOU S-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464135 | Turbidity | 2.5 | NTU | 0.1 | 1 | | | E31780 | FL DEP - CENTRAL LABORATORY | NELAC | |
| 21FLSJWM | 79633 | 21FLSJ WM796 33 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | L20250383-001 2963F2 | 1/6/2025 9:27 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 m | 18695061 | Ammonia (N) | 0.07659 | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 21FLSJ WM796 33 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | L20250383-001 2963F2 | 1/6/2025 9:27 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 m | 18698972 | Chlorophyll a-corrected | 30.171004 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |

| Org | Station | # | Org Name | Type | Lat | Long | Location | Sublocation | Code | Sample ID | Category | DateTime | Date | Matrix | Method | Agency | Depth | Result ID | Analyte | Result | Unit | MDL | PQL | Qual | Fraction | Code | Lab | Accred | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18698353 | Chloroph yll a-uncorrect ed | 34.441421 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695057 | Color-True | 23.7655 | PCU | 2 | 10 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 33 | 21FLSJ RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001F | Field | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Field Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18697229 | Dissolved Oxygen | 6.04 | mg/L | | | | | | | | |
| 21FLSJWM | 79633 | 33 | 21FLSJ RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001F | Field | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Field Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18698356 | Dissolved Oxygen Saturatio n | 71.5 | % | | | | | | | | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18697233 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695062 | Nitrogen-Total Kjeldahl | 1.6165 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18697232 | Nitrogen-Total Kjeldahl | 0.8837 | mg/L | 0.05 | 0.15 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18694745 | Orthopho sphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695384 | Phosphor us-Total | 0.0403 | mg/L | 0.02 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695063 | Phosphor us-Total | 0.1353 | mg/L | 0.02 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001F | Field | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695059 | Salinity | 23.74 | PSU | | | | | | | | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001F | Field | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18697227 | Temperat ure, Water | 16.636 | deg C | | | | | | | | |
| 21FLSJWM | 79633 | 33 | 21FLSJ WM796 RIVER WATER MANAGEMENT DISTRICT | IRLBFRR | 28.755095 | -80.846467 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250383-001 | Sample | 1/6/2025 9:27 | 01/06/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18698974 | Turbidity | 10.2386 | NTU | 0.5 | 2 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44878 | 78 | 21FLSJ WM448 RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | L20250383-009F | Field | 1/6/2025 12:14 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 18696059 | Dissolved Oxygen | 7.92 | mg/L | | | | | | | | |
| 21FLSJWM | 44878 | 78 | 21FLSJ WM448 RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL- NORTH LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | L20250383-009F | Field | 1/6/2025 12:14 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 18694390 | Dissolved Oxygen Saturatio n | 95.3 | % | | | | | | | | |

| Project | Station | Org ID | Organization | Station Code | Lat | Long | Water Body | Station Desc | Sample ID | Type | Date/Time | Date | Matrix | Activity | Method | Organization | Depth | Depth Unit | Result ID | Characteristic | Value | Unit | Det1 | Det2 | Fraction | Method Code | Lab | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 009F | Field | 1/6/2025 12:14 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 | m | 18696060 | Salinity | 17.32 | PSU | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 009F | Field | 1/6/2025 12:14 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 | m | 18695690 | Temperature, water | 19.368 | deg C | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18689781 | Ammonia (N) | 0.022563 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18696379 | Chlorophyll a- corrected | 28.569001 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18697776 | Chlorophyll a- uncorrect ed | 37.47251 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18691739 | Color- True | 25.7967 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006F | Field | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695069 | Dissolved Oxygen | 9.52 | mg/L | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006F | Field | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18697797 | Dissolved Oxygen Saturatio n | 114.8 | % | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18691743 | Nitrate- Nitrite (N) | 0.1234 | mg/L | 0.01 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18691742 | Nitrogen- Total Kjeldahl | 0.8262 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695391 | Nitrogen- Total Kjeldahl | 1.2967 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695393 | Orthopho sphate (P) | 0.0151 | mg/L | 0.012 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC / **/** |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18691744 | Phosphor us- Total | 0.0433 | mg/L | 0.02 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695392 | Phosphor us- Total | 0.1236 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006F | Field | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695390 | Salinity | 16.44 | PSU | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | L20250383-3082 006F | Field | 1/6/2025 12:15 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 | m | 18695067 | Temperature, water | 19.766 | deg C | | | | | | |

| Project | StationID | Org | StationCode | Lat | Long | WaterBody | Lagoon | Loc | Samp | SampleID | Type | Date Collected | Date Analyzed | Matrix | Method | Lab | Depth | ResultID | Analyte | Result | Units | MDL | PQL | Qual | Fraction | LabCode | Lab2 | Accred | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | 006 | L20250383-006 | Sample | 1/6/2025 12:15 | 01/06/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18697796 | Turbidity | 4.1685 | NTU | 0.5 | 2 | | | E42206 | | NELAC | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | 010F | L20250383-010F | Field | 1/6/2025 12:16 | 01/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691391 | Dissolved Oxygen | 9.4 | mg/L | | | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | 010F | L20250383-010F | Field | 1/6/2025 12:16 | 01/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18696073 | Dissolved Oxygen Saturation | 111.5 | % | | | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | 010F | L20250383-010F | Field | 1/6/2025 12:16 | 01/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18696072 | Salinity | 14.56 | PSU | | | | | | | | |
| 21FLSJWM | 44878 | 21FLSJ WM448 78 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLEGU | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082 | 010F | L20250383-010F | Field | 1/6/2025 12:16 | 01/06/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691390 | Temperature, Water | 19.462 | deg C | | | | | | | | |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884901 | Ammonia (N) | 0.008775 | mg/L | 0.005 | 0.02 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884913 | Chlorophyll a-corrected | 22.2678 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | Lab: 3581-01/22/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884912 | Chlorophyll a-uncorrected | 25.39454 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | Lab: 3581-01/22/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884892 | Color-True | 14.7279 | PCU | 2 | 10 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001F | L20250568-001F | Field | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884895 | Dissolved Oxygen | 10.27 | mg/L | | | | | | | | |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001F | L20250568-001F | Field | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884918 | Dissolved Oxygen Saturation | 113.9 | % | | | | | | | | |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884904 | Nitrate-Nitrite (N) | 0.0243 | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884903 | Nitrogen-Total Kjeldahl | 1.2053 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 21FLSJ WM449 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 001 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884902 | Nitrogen-Total Kjeldahl | 0.8357 | mg/L | 0.05 | 0.15 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |

| Loc | | | Org | | Lat | Long | Water Body | Station | | Activity ID | Type | Date Time | Date | Media | Method Type | Org | Depth | Lab ID | Characteristic | Result | Units | DL | QL | Qual | Fraction | Method | Org | Accred | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884907 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884905 | Phosphorus-Total | 0.07 | mg/L | 0.02 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884906 | Phosphorus-Total | 0.0308 | mg/L | 0.02 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001F | Field | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884898 | Salinity | 21.73 | PSU | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001F | Field | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884890 | Temperature, Water | 13.964 | deg C | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-001 | Sample | 1/13/2025 14:16 | 01/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.5 m | 18884917 | Turbidity | 6.5852 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-003F | Field | 1/13/2025 14:21 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.49 m | 18884944 | Dissolved Oxygen | 10.14 | mg/L | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-003F | Field | 1/13/2025 14:21 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.49 m | 18884945 | Dissolved Oxygen Saturation | 112.4 | % | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-003F | Field | 1/13/2025 14:21 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.49 m | 18884946 | Salinity | 21.75 | PSU | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250568-003F | Field | 1/13/2025 14:21 | 01/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.49 m | 18884941 | Temperature, Water | 13.939 | deg C | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884959 | Ammonia (N) | 0.00936 | mg/L | 0.005 | 0.02 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884971 | Chlorophyll a-corrected | 14.384627 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884970 | Chlorophyll a-uncorrected | 18.300438 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884950 | Color-True | 12.1601 | PCU | 2 | 10 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001F | Field | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884953 | Dissolved Oxygen | 7.11 | mg/L | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001F | Field | 2/13/2025 12:15 | 02/13/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884976 | Dissolved Oxygen Saturation | 96.2 | % | | | | | | | | |

| Project | Org | Station | Location | Grid | Activity ID | Type | Date/Time | Date | Medium | Org Name | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Fraction | Method | Lab | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884962 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | **T** |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884960 | Nitrogen-Total Kjeldahl | 0.773 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884961 | Nitrogen-Total Kjeldahl | 1.072 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884965 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | **T** |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884964 | Phosphorus-Total | 0.028 | mg/L | 0.02 | 0.04 I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | **I** |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884963 | Phosphorus-Total | 0.065 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001F | Field | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884956 | Salinity | 23.13 | PSU | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001F | Field | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884948 | Temperature, Water | 23.907 | deg C | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-001 | Sample | 2/13/2025 12:15 | 02/13/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884975 | Turbidity | 5.925 | NTU | 0.5 | 2 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-003F | Field | 2/13/2025 12:21 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18885002 | Dissolved Oxygen | 7.1 | mg/L | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-003F | Field | 2/13/2025 12:21 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18885003 | Dissolved Oxygen Saturation | 96 | % | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-003F | Field | 2/13/2025 12:21 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18885004 | Salinity | 23.07 | PSU | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250569-003F | Field | 2/13/2025 12:21 | 02/13/2025 | AQUEOUS S-Surface Water Discrete Field Testing- | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 m | 18884999 | Temperature, Water | 23.85 | deg C | | | | | | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 03/12/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885017 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | **T** |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 03/12/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885028 | Chlorophyll a-corrected | 4.9929003 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | |
| 21FLSJWM | 44916 16 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI3 28.393066 -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 03/12/2025 | AQUEOUS S-Surface Water ate Grab Intermed | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885027 | Chlorophyll a-uncorrected | 5.6579102 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT NELAC | |

| Org | ID | Organization | Station | Lat | Long | Area | Location | Site | Sample ID | Type | Collect Date/Time | Date | Matrix | Method | District | Depth | Result ID | Analyte | Value | Units | MDL | PQL | Qual | Fraction | Lab | Lab Name | Accred | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.12 m | 18885008 | Color-True | 9.8243 | PCU | 2 | 10 | I | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001F | Field | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.12 m | 18885011 | Dissolved Oxygen | 7.41 | mg/L | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001F | Field | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.12 m | 18885033 | Dissolved Oxygen Saturation | 93.8 | % | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.12 m | 18885020 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.12 m | 18885021 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001F | Field | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.12 m | 18885014 | Salinity | 24.65 | PSU | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001F | Field | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.12 m | 18885023 | Temperature, Water | 19.757 | deg C | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-001 | Sample | 3/12/2025 12:05 | 3/12/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.12 m | 18885032 | Turbidity | 2.8702 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-002F | Field | 3/12/2025 12:11 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.11 m | 18885037 | Dissolved Oxygen | 7.55 | mg/L | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-002F | Field | 3/12/2025 12:11 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.11 m | 18885040 | Dissolved Oxygen Saturation | 95.9 | % | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-002F | Field | 3/12/2025 12:11 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.11 m | 18885039 | Salinity | 24.73 | PSU | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250570-002F | Field | 3/12/2025 12:11 | 3/12/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | MANAGEME NT DISTRICT | 1.11 m | 18885034 | Temperature, Water | 19.876 | deg C | | | | | | | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 4/10/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.43 m | 18885052 | Ammonia (N) | 0.091841 | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 4/10/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.43 m | 18885063 | Chlorophyll a-corrected | 9.1781254 | ug/L | 1 | 3 | J | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **J** Lab: 3756- 04/17/2025 Analyst Initial; lab blank failure. Not controlling on this analytical line. |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 4/10/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.43 m | 18885062 | Chlorophyll a-uncorrected | 10.852913 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44916 16 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 4/10/2025 | AQUEOU S-Surface Water | Intermed ate Grab | MANAGEME NT DISTRICT | 1.43 m | 18885043 | Color-True | 10.8226 | PCU | 2 | 10 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |

| Org | Num | Sub | Org Code | Facility | Station | Lat | Long | WB Type | Water Body | Grid | Sample ID | Sample | Date/Time | Date | Media | Activity | District | Depth | Unit | Result ID | Analyte | Result | Unit | MDL | PQL | Qual | Fraction | Method | District2 | Lab | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001F | Field | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885046 | Dissolved Oxygen | 6.23 | mg/L | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001F | Field | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885068 | Dissolved Oxygen Saturation | 83.9 | % | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885055 | Nitrate-Nitrite (N) | 0.0351 | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885054 | Nitrogen-Total Kjeldahl | 1.187 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885053 | Nitrogen-Total Kjeldahl | 0.95 | mg/L | 0.05 | 0.15 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885058 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **T** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885057 | Phosphorus-Total | 0.013 | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885056 | Phosphorus-Total | 0.052 | mg/L | 0.01 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001F | Field | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885049 | Salinity | 24.05 | PSU | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001F | Field | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885041 | Temperature, Water | 23.303 | deg C | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-001 | Sample | 4/10/2025 11:42 | 04/10/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.43 | m | 18885067 | Turbidity | 7.1226 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-003F | Field | 4/10/2025 11:52 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 | m | 18885093 | Dissolved Oxygen | 6.24 | mg/L | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-003F | Field | 4/10/2025 11:52 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 | m | 18885096 | Dissolved Oxygen Saturation | 84.2 | % | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-003F | Field | 4/10/2025 11:52 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 | m | 18885095 | Salinity | 24.04 | PSU | | | | | | | | |
| 21FLSJWM | 44916 | 16 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI13 | 28.390066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250571-003F | Field | 4/10/2025 11:52 | 04/10/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.44 | m | 18885090 | Temperature, Water | 23.371 | deg C | | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 | m | 18885108 | Ammonia (N) | 0.073928 | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885120 | Chloroph yll a-corrected | 15.953251 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885119 | Chloroph yll a-uncorrect ed | 20.30425 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885099 | Color-True | 11.4329 | PCU | 2 | 10 | | | | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001F | Field | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885102 | Dissolved Oxygen | 8.19 | mg/L | | | | | | | | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001F | Field | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885125 | Dissolved Oxygen Saturatio n | 92.9 | % | | | | | | | | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885111 | Nitrate-Nitrite (N) | 0.1835 | mg/L | 0.01 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885109 | Nitrogen-Total Kjeldahl | 1.1017 | mg/L | 0.05 | 0.15 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885110 | Nitrogen-Total Kjeldahl | 1.5191 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885114 | Orthopho sphate (P) | 0.0145 | mg/L | 0.012 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885113 | Phosphor us-Total | 0.0564 | mg/L | 0.02 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885112 | Phosphor us-Total | 0.097 | mg/L | 0.02 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001F | Field | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885105 | Salinity | 20.49 | PSU | | | | | | | | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001F | Field | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885097 | Temperat ure, Water | 15.43 | deg C | | | | | | | | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250581-001 | Sample | 1/8/2025 12:18 | 01/08/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885124 | Turbidity | 9.9553 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.39 m | 18885137 | Ammonia (N) | 0.164461 | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 24 | 21FLSJ WM449 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.39 m | 18885149 | Chloroph yll a-corrected | 12.982876 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |

| Station | ID | Reg | Org | Site | Lat | Lon | Location | Location Desc | Code | Sample ID | Suf | Type | Date/Time | Date | Matrix | Category | District | Depth | Unit | Result ID | Parameter | Value | Units | MDL | PQL | Qual | Fraction | Method | Org 2 | Accred | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water Grab | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885148 | Chlorophyll a-uncorrected | 16.918388 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water Grab | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885128 | Color-True | 11.8174 | PCU | 2 | 10 | | | | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001F | 001F | Field | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885131 | Dissolved Oxygen | 7.03 | mg/L | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001F | 001F | Field | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885154 | Dissolved Oxygen Saturation | 91.7 | % | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885140 | Nitrate-Nitrite (N) | 0.0448 | mg/L | 0.01 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885139 | Nitrogen-Total Kjeldahl | 1.396 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885138 | Nitrogen-Total Kjeldahl | 0.97 | mg/L | 0.05 | 0.15 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885143 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **T** |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885142 | Phosphorus-Total | 0.021 | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885141 | Phosphorus-Total | 0.109 | mg/L | 0.01 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001F | 001F | Field | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885134 | Salinity | 19.85 | PSU | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001F | 001F | Field | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885126 | Temperature, Water | 22.883 | deg C | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-001 | 001 | Sample | 2/17/2025 10:43 | 02/17/2025 | AQUEOUS S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885153 | Turbidity | 9.8974 | NTU | 0.5 | 2 | | | E42206 | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-002F | 002F | Field | 2/17/2025 10:52 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885158 | Dissolved Oxygen | 7.06 | mg/L | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-002F | 002F | Field | 2/17/2025 10:52 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885161 | Dissolved Oxygen Saturation | 92.1 | % | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-002F | 002F | Field | 2/17/2025 10:52 | 02/17/2025 | AQUEOUS S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 | m | 18885160 | Salinity | 19.86 | PSU | | | | | | | | |

| Station | 44924 | 24 | Organization | Project | Lat | Long | Area | Station Name | Code | Sample ID | Type | Date/Time | Date | Media | Method | Matrix | Org | Depth | Unit | Result ID | Analyte | Value | Units | MDL | PQL | Fraction | Method | Org | Accred | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250582-002F | Field | 2/17/2025 10:52 | 02/17/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | Water | ST. JOHNS WATER MANAGEME NT DISTRICT | 1.39 | m | 18885155 | Temperature, Water | 22.863 | deg C | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885173 | Ammonia (N) | 0.106649 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885184 | Chlorophyll a- corrected | 6.9152991 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885183 | Chlorophyll a-uncorrect ed | 9.2198497 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885164 | Color-True | 11.3709 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001F | Field | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885167 | Dissolved Oxygen | 6.85 | mg/L | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001F | Field | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885189 | Dissolved Oxygen Saturation | 86 | % | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885176 | Nitrate-Nitrite (N) | 0.0285 | mg/L | 0.01 | 0.04 I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885175 | Nitrogen-Total Kjeldahl | 1.114 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885174 | Nitrogen-Total Kjeldahl | 0.876 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885179 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885177 | Phosphorus-Total | 0.062 | mg/L | 0.01 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885178 | Phosphorus-Total | 0.02 | mg/L | 0.01 | 0.04 I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001F | Field | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885170 | Salinity | 20.87 | PSU | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001F | Field | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885162 | Temperature, Water | 20.503 | deg C | | | | | | | |
| 21FLSJWM | 44924 | 24 | 21FLSJ WM449 MANAGEMENT DISTRICT | IRLI21 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250583-001 | Sample | 3/19/2025 10:00 | 03/19/2025 | AQUEOU S-Surface Water | Intermed ate Grab | Water | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 | m | 18885188 | Turbidity | 6.6439 | NTU | 0.5 | 2 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |

| Program | Sta# | Sub | Organization | OrgCode | Station | Lat | Long | WBType | Segment | Waterbody | WBID | SampleID | ActType | DateTime | Date | Matrix | Media | Method | District | Depth | Unit | ResultID | Parameter | Value | Unit | MDL | PQL | Qual | Fraction | MethodCode | District2 | Accred | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLI21 | 28.125272 | -80.616468 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | 2963B1 | L20250583-002F | Field | 3/19/2025 10:08 | 03/19/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.36 | m | 18885193 | Dissolved Oxygen | 6.88 | mg/L | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLI21 | 28.125272 | -80.616468 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | 2963B1 | L20250583-002F | Field | 3/19/2025 10:08 | 03/19/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.36 | m | 18885196 | Dissolved Oxygen Saturation | 86.4 | % | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLI21 | 28.125272 | -80.616468 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | 2963B1 | L20250583-002F | Field | 3/19/2025 10:08 | 03/19/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.36 | m | 18885195 | Salinity | 20.86 | PSU | | | | | | | | |
| 21FLSJWM | 44924 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLI21 | 28.125272 | -80.616468 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | 2963B1 | L20250583-002F | Field | 3/19/2025 10:08 | 03/19/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.36 | m | 18885190 | Temperature, Water | 20.473 | deg C | | | | | | | | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18111099 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | **Orig Meas Val:-0.000886 Orig Lab Qualifier:T** |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18104225 | Chlorophyll a-corrected | 4.7058748 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18106928 | Chlorophyll a-uncorrect ed | 5.4059873 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18090764 | Color-True | 14.0445 | PCU | 2 | 10 | | | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001F | Field | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18104288 | Dissolved Oxygen | 7.86 | mg/L | | | | | | | | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001F | Field | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18096531 | Dissolved Oxygen Saturation | 92.6 | % | | | | | | | | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18108976 | Nitrate-Nitrite (N) | 0.0159 | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18116476 | Nitrogen-Total Kjeldahl | 0.62 | mg/L | 0.1 | 0.3 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18122580 | Nitrogen-Total Kjeldahl | 0.8474 | mg/L | 0.1 | 0.3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18123213 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | **Orig Meas Val:0.0054 Orig Lab Qualifier:T** |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18100150 | Phosphorus-Total | 0.0554 | mg/L | 0.04 | 0.08 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM4439 | IRLRCMTITU S01 | 28.620473 | -80.799394 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | Water | AQUEOU S-Surface | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 | m | 18091838 | Phosphorus-Total | 0.0848 | mg/L | 0.04 | 0.08 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | NELAC | |

| Org | Station | Organization | Site Name | Site ID | Lat | Long | Waterbody | Waterbody Name | ID | Sample ID | Activity | Date/Time | Date | Medium | Activity Type | Responsible Org | Depth | Result ID | Parameter | Value | Units | MDL | PQL | Qual | Fraction | Method | Lab | Accred | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-001F | Field | 1/7/2025 11:17 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 18094334 | Salinity | 26.36 | PSU | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-001F | Field | 1/7/2025 11:17 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 18092198 | Temperature, Water | 15.503 | deg C | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-001 | Sample | 1/7/2025 11:17 | 01/07/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 18109857 | Turbidity | 2.6311 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-003F | Field | 1/7/2025 11:25 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.52 m | 18108497 | Dissolved Oxygen | 7.78 | mg/L | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-003F | Field | 1/7/2025 11:25 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.52 m | 18113632 | Dissolved Oxygen Saturation | 91.7 | % | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-003F | Field | 1/7/2025 11:25 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.52 m | 18108266 | Salinity | 26.39 | PSU | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250925-003F | Field | 1/7/2025 11:25 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.52 m | 18105930 | Temperature, Water | 15.501 | deg C | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886425 | Ammonia (N) | 0.006964 | mg/L | 0.005 | 0.02 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886437 | Chlorophyll a- corrected | 5.1797998 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886436 | Chlorophyll a- uncorrect ed | 5.8073401 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886416 | Color- True | 9.4919 | PCU | 2 | 10 | I | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001F | Field | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886419 | Dissolved Oxygen | 8.06 | mg/L | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001F | Field | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886442 | Dissolved Oxygen Saturation | 106 | % | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886428 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | **T** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886426 | Nitrogen- Total Kjeldahl | 0.5485 | mg/L | 0.1 | 0.3 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOU S-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 18886427 | Nitrogen- Total Kjeldahl | 0.6652 | mg/L | 0.1 | 0.3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC | |

| Org | Station | District | Site | Lat | Long | Water Body | Location | Code | Sample ID | Type | Collect Date/Time | Recv Date | Matrix | Method | Agency | Depth | Result ID | Parameter | Result | Unit | MDL | PQL | Qual | Fraction | Method Code | Lab | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.7 m | 18886431 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | **T** |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.7 m | 18886429 | Phosphorus-Total | 0.051 | mg/L | 0.04 | 0.08 | I | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | **I** |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.7 m | 18886430 | Phosphorus-Total | 0.0446 | mg/L | 0.04 | 0.08 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | **I** |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001F | Field | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.7 m | 18886422 | Salinity | 29.42 | PSU | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001F | Field | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.7 m | 18886414 | Temperature, Water | 20.272 | deg C | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 02/04/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.7 m | 18886441 | Turbidity | 1.2907 | NTU | 0.5 | 2 | I | | E42206 | NELAC | **I** |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-002F | Field | 2/4/2025 11:33 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.76 m | 18886446 | Dissolved Oxygen | 8.12 | mg/L | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-002F | Field | 2/4/2025 11:33 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.76 m | 18886449 | Dissolved Oxygen Saturation | 106.7 | % | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-002F | Field | 2/4/2025 11:33 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.76 m | 18886448 | Salinity | 29.45 | PSU | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-002F | Field | 2/4/2025 11:33 | 02/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.76 m | 18886443 | Temperature, Water | 20.243 | deg C | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.94 m | 18886460 | Ammonia (N) | 0.039056 | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.94 m | 18886471 | Chlorophyll a-corrected | 5.954099 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.94 m | 18886470 | Chlorophyll a-uncorrected | 8.8186497 | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT NELAC | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Intermed ate Grab | MANAGEMENT DISTRICT | 1.94 m | 18886451 | Color-True | 9.1788 | PCU | 2 | 10 | I | | E42206 | NELAC | **I** |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001F | Field | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.94 m | 18886454 | Dissolved Oxygen | 6.34 | mg/L | | | | | | | |
| 21FLSJWM | 439524 524 | 21FLSJWM439 524 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001F | Field | 4/2/2025 11:47 | 04/02/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | MANAGEMENT DISTRICT | 1.94 m | 18886476 | Dissolved Oxygen Saturation | 91.7 | % | | | | | | | |

| Sample | ID | Org | Program | Station | | Lat | Lon | Water Body | Location | Code | Type | Date/Time | Date | Media | Grab | Agency | | ID | Analyte | Result | | Unit | RL | MDL | Qual | Fraction | Method | Lab | NELAC | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886463 | Nitrate-Nitrite (N) | 0.0113 | | mg/L | 0.01 | 0.04 | I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886462 | Nitrogen-Total Kjeldahl | 1.033 | | mg/L | 0.1 | 0.3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886461 | Nitrogen-Total Kjeldahl | 0.815 | | mg/L | 0.1 | 0.3 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | Lab: 2855-04/23/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 042525 Spike Failure; original value of 1.043 mg/L with a spike recovery of 85.3 percent; report rerun value of 0.815 mg/L with a spike recovery of 103.3 percent. |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886466 | Orthophosphate (P) | 0.012 | | mg/L | 0.012 | 0.04 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886465 | Phosphorus- Total | 0.02 | | mg/L | 0.02 | 0.08 | U | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **T** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886464 | Phosphorus- Total | 0.055 | | mg/L | 0.02 | 0.08 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001F | Field | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Field Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886457 | Salinity | 29.43 | | PSU | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001F | Field | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Field Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886450 | Temperature, Water | 25.607 | | deg C | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-001 | Sample | 4/2/2025 11:47 | 04/02/2025 | AQUEOU S-Surface Water | Intermed iate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 | m | 18886475 | Turbidity | 6.7117 | | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-003F | Field | 4/2/2025 11:52 | 04/02/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 | m | 18886500 | Dissolved Oxygen | 6.39 | | mg/L | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-003F | Field | 4/2/2025 11:52 | 04/02/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 | m | 18886501 | Dissolved Oxygen Saturation | 92.3 | | % | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-003F | Field | 4/2/2025 11:52 | 04/02/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 | m | 18886502 | Salinity | 29.4 | | PSU | | | | | | | | |
| 21FLSJWM | 439524 | 21FLSJ WM439 524 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLIRCMTITU S01 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250928-003F | Field | 4/2/2025 11:52 | 04/02/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 | m | 18886498 | Temperature, Water | 25.611 | | deg C | | | | | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-003F | Field | 1/7/2025 10:47 | 01/07/2025 | AQUEOU S-Surface Water | Field Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 | m | 18251929 | Dissolved Oxygen | 6.16 | | mg/L | | | | | | | | |

| Station | ID | | Org | Method | Lat | Long | Water Body | Location | | Sample ID | Type | Date/Time | Date | Matrix | Activity | Agency | Depth | | Result ID | Parameter | Value | Unit | MDL | PQL | Fraction | Lab Code | Lab | Cert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-003F | Field | 1/7/2025 10:47 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | | 18251930 | Dissolved Oxygen Saturatio n | 58.1 | % | | | | | | | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-003F | Field | 1/7/2025 10:47 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | | 18226220 | Salinity | 0.63 | PSU | | | | | | | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-003F | Field | 1/7/2025 10:47 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | | 18251927 | Temperat ure, Water | 12.6 | deg C | | | | | | | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18251231 | Ammonia (N) | 0.080698 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18239758 | Chloroph yll a-corrected | 7.5828003 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18247949 | Chloroph yll a-uncorrect ed | 8.8786302 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18237087 | Color-True | 138.0231 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001F | Field | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18226599 | Dissolved Oxygen | 6.14 | mg/L | | | | | | | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001F | Field | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18226976 | Dissolved Oxygen Saturatio n | 58 | % | | | | | | | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18237001 | Nitrate-Nitrite (N) | 0.0275 | mg/L | 0.01 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18226602 | Nitrogen-Total Kjeldahl | 1.1159 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18239359 | Nitrogen-Total Kjeldahl | 1.0156 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18239361 | Orthopho sphate (P) | 0.0567 | mg/L | 0.012 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18239360 | Phosphor us-Total | 0.083 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermed iate | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18226623 | Phosphor us-Total | 0.0802 | mg/L | 0.02 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | 21FLSJ WM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001F | Field | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | | 18249608 | Salinity | 0.64 | PSU | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001F | Field | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS INDIAN RIVER MANAGEME NTAL DISTRICT | 0.5 | m | 18251226 | Water | Temperat ure, | 12.6 | | deg C |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-001 | Sample | 1/7/2025 10:49 | 01/07/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 | m | 18226958 | Turbidity | 1.6395 | NTU | 0.5 | 2 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **|** |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-004F | Field | 1/7/2025 10:51 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 | m | 18237924 | Dissolved Oxygen | 6.05 | mg/L |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-004F | Field | 1/7/2025 10:51 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 | m | 18237926 | Dissolved Oxygen Saturatio n | 57.2 | % |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-004F | Field | 1/7/2025 10:51 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 | m | 18226243 | Salinity | 0.67 | PSU |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-004F | Field | 1/7/2025 10:51 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 | m | 18226221 | Water | Temperat ure, | 12.7 | | deg C |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-005F | Field | 1/7/2025 10:53 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 | m | 18226246 | Oxygen | 5.62 | mg/L |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-005F | Field | 1/7/2025 10:53 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 | m | 18246095 | Dissolved Oxygen Saturatio n | 54.1 | % |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-005F | Field | 1/7/2025 10:53 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 | m | 18237929 | Salinity | 1 | PSU |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-005F | Field | 1/7/2025 10:53 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 | m | 18226244 | Water | Temperat ure, | 13.3 | | deg C |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-006F | Field | 1/7/2025 10:55 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18237947 | Oxygen | 3.47 | mg/L |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-006F | Field | 1/7/2025 10:55 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18244266 | Dissolved Oxygen Saturatio n | 34.6 | % |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-006F | Field | 1/7/2025 10:55 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18226249 | Salinity | 1.9 | PSU |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-006F | Field | 1/7/2025 10:55 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18244265 | Water | Temperat ure, | 14.7 | | deg C |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-007F | Field | 1/7/2025 10:57 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18226605 | Oxygen | 3.13 | mg/L |
| 21FLSJWM | 44882 | 82 | 21FLSJWM448 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-007F | Field | 1/7/2025 10:57 | 01/07/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18226606 | Dissolved Oxygen Saturatio n | 31.3 | % |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-007F | Field | 1/7/2025 10:57 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Salinity | 1.5 | m | 18238224 | 2.02 | | PSU | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-007F | Field | 1/7/2025 10:57 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Temperat ure, Water | 1.5 | m | 18226603 | 14.8 | | deg C | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-008F | Field | 1/7/2025 11:00 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen | 1.75 | m | 18226607 | 2.94 | | mg/L | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-008F | Field | 1/7/2025 11:00 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen Saturatio n | 1.75 | m | 18238247 | 29.4 | | % | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-008F | Field | 1/7/2025 11:00 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Salinity | 1.75 | m | 18226608 | 2.16 | | PSU | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251222-008F | Field | 1/7/2025 11:00 | 01/07/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Temperat ure, Water | 1.75 | m | 18238225 | 14.9 | | deg C | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-003F | Field | 2/3/2025 10:36 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen | 0.25 | m | 18226204 | 5.87 | | mg/L | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-003F | Field | 2/3/2025 10:36 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen Saturatio n | 0.25 | m | 18226223 | 64 | | % | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-003F | Field | 2/3/2025 10:36 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Salinity | 0.25 | m | 18238276 | 0.39 | | PSU | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-003F | Field | 2/3/2025 10:36 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Temperat ure, Water | 0.25 | m | 18251871 | 19.4 | | deg C | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Ammonia (N) | 0.5 | m | 18238269 (N) | 0.032344 | | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Chloroph yll-a- corrected | 0.5 | m | 18251909 | 1.9023749 | | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Chloroph yll-a- uncorrect ed | 0.5 | m | 18226983 | 2.6210249 | | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Color-True | 0.5 | m | 18238249 | 115.7429 | | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001F | Field | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen | 0.5 | m | 18226630 | 5.11 | | mg/L | | | | |
| 21FLSJWM | 44882 | 21FLSJ WM448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.86010 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001F | Field | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | Dissolved Oxygen Saturatio n | 0.5 | m | 18251912 | 55.6 | | % | | | | |

| Org | ID | | Organization Name | | Lat | Long | Station | Station Name | Code | Sample ID | Type | Collected | Analyzed | Media | Lab | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Fraction | Method | Lab Name | Cert | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44882 | 82 | 21FLSJ WM4448 ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226634 | Nitrate-Nitrite (N) | 0.0109 | mg/L | 0.01 | 0.04 I | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226633 | Nitrogen- Total Kjeldahl | 0.9745 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238270 | Nitrogen- Total Kjeldahl | 1.0117 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18237347 | Orthophosphate (P) | 0.0404 | mg/L | 0.012 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238271 | Phosphor us- Total | 0.0827 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226653 | Phosphor us- Total | 0.0738 | mg/L | 0.02 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001F | Field | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238267 | Salinity | 0.58 | PSU | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001F | Field | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226609 | Temperat ure, Water | 19.3 | deg C | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-001 | Sample | 2/3/2025 10:38 | 02/03/2025 | AQUEOU S-Surface Water Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18230234 | Turbidity | 1.2942 | NTU | 0.5 | 2 I | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-004F | Field | 2/3/2025 10:40 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18238279 | Dissolved Oxygen | 4.79 | mg/L | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-004F | Field | 2/3/2025 10:40 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18226026 | Dissolved Oxygen Saturatio n | 52.3 | % | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-004F | Field | 2/3/2025 10:40 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18238573 | Salinity | 1.37 | PSU | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-004F | Field | 2/3/2025 10:40 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18238277 | Temperat ure, Water | 19.3 | deg C | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-005F | Field | 2/3/2025 10:42 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18238876 | Dissolved Oxygen | 4.29 | mg/L | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-005F | Field | 2/3/2025 10:42 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18251616 | Dissolved Oxygen Saturatio n | 47 | % | | | | | | | |
| 21FLSJWM | 44882 | 82 | ... ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-005F | Field | 2/3/2025 10:42 | 02/03/2025 | AQUEOU S-Surface Water Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18246335 | Salinity | 1.91 | PSU | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-005F | Field | 2/3/2025 10:42 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 | m | 18238574 | | Temperat ure, Water | 19.3 | | deg C | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-006F | Field | 2/3/2025 10:44 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18226251 | | Dissolved Oxygen | 3.86 | | mg/L | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-006F | Field | 2/3/2025 10:44 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18226252 | | Dissolved Oxygen Saturatio n | 42.4 | | % | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-006F | Field | 2/3/2025 10:44 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18238598 | | Salinity | 2.27 | | PSU | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-006F | Field | 2/3/2025 10:44 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 | m | 18238577 | | Temperat ure, Water | 19.3 | | deg C | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18238601 | | Dissolved Oxygen | 3.48 | | mg/L | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18251617 | | Dissolved Oxygen Saturatio n | 38.3 | | % | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18246336 | | Salinity | 2.46 | | PSU | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 | m | 18238599 | | Temperat ure, Water | 19.2 | | deg C | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 | m | 18226610 | | Dissolved Oxygen | 2.66 | | mg/L | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 | m | 18226611 | | Dissolved Oxygen Saturatio n | 29.2 | | % | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 | m | 18232684 | | Salinity | 2.76 | | PSU | | | | | | | | |
| 21FLSJWM | 44882 82 | 21FLSJ WM4448 82 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLTBC | 28.82089 | -80.860101 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 02/03/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 | m | 18244270 | | Temperat ure, Water | 19.2 | | deg C | | | | | | | | |
| 21FLSJWM | 76524 24 | 21FLSJ WM765 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPEGWR | 28.126964 | -80.6454648 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - B | 3082 | L20250383-005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698516 | Ammonia (N) | | 0.147277 | | mg/L | 0.005 | 0.02 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 24 | 21FLSJ WM765 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPEGWR | 28.126964 | -80.6454648 | LAGOON | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER RIVER LAGOON - B | 3082 | L20250383-005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18695044 | Chlorophy ll a-corrected | | 3.0705002 | | ug/L | 1 | 3 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |

Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 mm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed.

| Program | Station | | Organization | MonLoc | Lat | Long | Waterbody | Waterbody Name | Sample ID | Type | DateTime | Date | Matrix | Collection | Org | Depth | | ResultID | Analyte | Result | Unit | MDL | PQL | Fraction | Lab | Org | Accred | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18891718 | Chlorophyll a-uncorrect ed | 4.0847376 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698494 | Color-True | 61.1259 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005F | Field | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698513 | Dissolved Oxygen | 6.55 | mg/L | | | | | | | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005F | Field | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18691721 | Dissolved Oxygen Saturation | 68.3 | % | | | | | | | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18691349 | Nitrate-Nitrite (N) | 0.238 | mg/L | 0.01 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18697701 | Nitrogen-Total Kjeldahl | 0.8298 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18691348 | Nitrogen-Total Kjeldahl | 0.7758 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698518 | Orthophosphate (P) | 0.1173 | mg/L | 0.012 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18691350 | Phosphorus-Total | 0.1382 | mg/L | 0.02 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698517 | Phosphorus-Total | 0.2267 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005F | Field | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698514 | Salinity | 0.62 | PSU | | | | | | | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005F | Field | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698493 | Temperature, Water | 17.208 | deg C | | | | | | | |
| 21FLSJWM | 76524 | 24 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM765 IRLUPEGWR | 28.126964 | -80.6454648 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3082 005 | Sample | 1/6/2025 11:56 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 | m | 18698833 | Turbidity | 3.7366 | NTU | 0.5 | 2 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 | 36 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM761 IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3081 004 | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 | m | 18697070 | Ammonia (N) | 0.074534 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 | 36 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 21FLSJ WM761 IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | L20250383-3081 004 | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermed ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 | m | 18698489 | Chlorophyll a- corrected | 2.9369995 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **||** |

| Code | Sub | Organization | Program | Latitude | Longitude | Water Body | Station | Sample ID | Type | Date/Time | Date | Matrix | Method | Agency | Depth | Result ID | Analyte | Value | Units | MDL | PQL | Frac | Method Code | Lab | Cert | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691185 | Chlorophyll a-uncorrected | 4.7351298 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691755 | Color-True | 107.0466 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004F | L20250383- | Field | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697779 | Dissolved Oxygen | 7.82 | mg/L | | | | | | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004F | L20250383- | Field | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18698492 | Dissolved Oxygen Saturation | 85.3 | % | | | | | | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697071 | Nitrogen-Total Kjeldahl | 0.9492 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18694841 | Nitrogen-Total Kjeldahl | 0.7774 | mg/L | 0.05 | 0.15 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18698106 | Phosphorus- Total | 0.0689 | mg/L | 0.02 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18698105 | Phosphorus- Total | 0.0812 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004F | L20250383- | Field | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697781 | Salinity | 0.44 | PSU | | | | | | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004F | L20250383- | Field | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691754 | Temperature, Water | 19.46 | deg C | | | | | | |
| 21FLSJWM | 76136 36 | 21FLSJWM761 MANAGEMENT DISTRICT / ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | IRLUPHC | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - B | 3081 004 | L20250383- | Sample | 1/6/2025 11:32 | 01/06/2025 | AQUEOU S-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691205 | Turbidity | 1.4322 | NTU | 0.5 | 2 | I | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | **I** **!** |
| 21FLVEMD | TC2 | 21FLVE MDTC2 MANAGEMENT / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - A | 2942A 001 | L20251301- | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490450 | Ammonia (N) | 0.290573 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | |
| 21FLVEMD | TC2 | 21FLVE AL MDTC2 MANAGEMENT / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - A | 2942A 001 | L20251301- | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18489964 | Chlorophyll a-corrected | 47.87311 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| 21FLVEMD | TC2 | 21FLVE AL MDTC2 MANAGEMENT / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON / NORTH INDIAN RIVER LAGOON - A | 2942A 001 | L20251301- | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490049 | Chlorophyll a-uncorrected | 56.912213 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMEN T DISTRICT | NELAC | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |

| | | | | | Lat | Long | | | | Sample ID | Type | Date/Time | Date | Matrix | Method | | Depth | ID | Analyte | Result | Unit | | | Fraction | Code | Agency | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490311 | Color-True | 118.7263 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001F | Field | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18489384 | Dissolved Oxygen | 4.14 | mg/L | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001F | Field | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18489469 | Dissolved Oxygen Saturation | 40.9 | % | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490626 | Nitrate-Nitrite (N) | 0.0679 | mg/L | 0.01 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490536 | Nitrogen-Total Kjeldahl | 1.6279 | mg/L | 0.05 | 0.15 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490887 | Orthophosphate (P) | 0.086 | mg/L | 0.012 | 0.04 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490797 | Phosphorus-Total | 0.1807 | mg/L | 0.02 | 0.04 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001F | Field | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18489639 | Salinity | 4.48 | PSU | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001F | Field | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18489809 | Temperature, Water | 13.6 | deg C | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251301-001 | Sample | 1/7/2025 10:33 | 01/07/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18491118 | Turbidity | 3.6122 | NTU | 0.5 | 2 | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490506 | Ammonia (N) | 0.110462 | mg/L | 0.005 | 0.02 | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490020 | Chlorophyll a-corrected | 33.308254 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490105 | Chlorophyll a-uncorrected | 41.542089 | ug/L | 1 | 3 | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490367 | Color-True | 94.514 | PCU | 2 | 10 | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001F | Field | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18489440 | Dissolved Oxygen | 5.06 | mg/L | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVEMDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001F | Field | 3/4/2025 10:10 | 03/04/2025 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18489525 | Dissolved Oxygen Saturation | 57.6 | % | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490682 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | T | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490595 | Nitrogen-Total Kjeldahl | 1.482 | mg/L | 0.05 | 0.15 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490943 | Orthophosphate (P) | 0.0564 | mg/L | 0.012 | 0.04 | | Dissolved | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490686 | Phosphorus- Total | 0.165 | mg/L | 0.01 | 0.04 | | Total | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001F | Field | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18489695 | Salinity | 5.76 | PSU | | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001F | Field | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18489665 | Temperature, Water | 20.1 | deg C | | | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |
| 21FLVEMD | TC2 | 21FLVE MDTC2 | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-001 | Sample | 3/4/2025 10:10 | 03/04/2025 | AQUEOU S-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18491174 | Turbidity | 4.2898 | NTU | 0.5 | 2 | | | E42206 | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | NELAC |

**Seagrass Conditions in the North Indian River Lagoon**

The primary ecological objective in the Indian River Lagoon (IRL) Basin is the recovery of deeper water seagrass habitats. Seagrass, particularly the extent of growth into deeper waters, is the most important indicator of environmental progress in the lagoon.

The Seagrass Monitoring Program in the Northern Indian River Lagoon (NIRL) is designed to track changes in seagrass depth and distribution as an indicator of ecosystem health and water quality improvements, particularly in response to the Basin Management Action Plan (BMAP). The primary goal is to assess whether seagrass is recovering in depth and extent, signaling improved light conditions due to reduced nutrient pollution. Secondary objectives include monitoring ambient water quality and determining whether decreased nutrient loads from the watershed are contributing to clearer water that supports deeper seagrass growth.

Seagrass assessments are conducted every two to three years, typically between spring and early summer, aligning with the peak growing season. The most recent seagrass survey was conducted in 2023 as depicted in **Figure 1**. The program relies on aerial photography and flyover mapping, which are interpreted to identify seagrass extent by project zones. These maps are supported by field validation sampling to confirm accuracy and resolve any uncertainty in mapped areas. The results are used to evaluate progress toward seagrass depth targets established under the Total Maximum Daily Load (TMDL) framework.

Exhibit 5



**Figure 1.** Spatial extent of seagrass in the North Indian River Lagoon based on the most recent survey (2023) conducted by the SJRWMD.

Seagrass depth limit targets were originally developed based on a union of mapping data from 1943, 1986, 1989, 1992, 1994, 1996, and 1999. This union coverage, created by the St. Johns River Water Management District (SJRWMD), reflects the historical extent of seagrass beds. The depth targets were set at 90% of the estimated full restoration coverage to allow for long-term changes in the lagoon system, including dredged areas like the Intracoastal Waterway, which may no longer support seagrass at historical depths.

The recovery of deeper seagrass beds remains the central ecological goal. To assess progress toward this goal, a two-step evaluation process has been used to compare observed seagrass conditions with depth-based targets across Project Zones A and B. These assessments rely on seagrass mapping datasets rather than nutrient loading alone, underscoring the importance of actual biological response in evaluating progress.

In the 2013 evaluation for the initial Basin Management Action Plan (BMAP), data from 2003, 2005, 2006, 2007, and 2009 were used. At that time, seagrass conditions in Project Zone A met both steps of the evaluation process, indicating sufficient depth distribution. Project Zone B, however, did not meet the criteria, and therefore targeted efforts were prioritized in that area.

An evaluation was conducted in 2024 using the most recent available seagrass mapping data from 2017, 2019, 2021, and 2023**.**

**Figures 2** and **3** show the results of the two-step depth evaluations for Project Zones A and B, respectively. In Step 1, the left chart of both figures, the cumulative measured depth data (blue) is compliant if it falls to the right of the TMDL curve (orange). In Step 2, the right chart in both figures, the median measured depth data is compared to the TMDL threshold. For Step 2 of the Project Zone B compliance evaluation, it is important to note that while 2021 appears to have met the TMDL threshold of 1.510m, this depth is based on only one acre of surveyed seagrass. In 2023, there was no seagrass observed in Project Zone B.

As of 2024, neither project zone demonstrated sufficient seagrass growth to meet the depth distribution targets. This outcome highlights the continued need for focused restoration efforts and management actions in both areas. The 2025 seagrass survey aerial mapping and data interpretation are underway and will be incorporated into the TMDL evaluation upon completion. Additionally, updated bathymetry data of the lagoon is needed to better reflect current depths and seagrass condition.

Additional details on the evaluation methodology, including how the two-step process links observed seagrass depths with long-term ecological goals, are provided in **Section 4.3** and **Appendix C** of the 2025 North Indian River Lagoon BMAP.



**Figure 2.** NIRL Project Zone A seagrass evaluation results.



**Figure 3.** NIRL Project Zone B seagrass evaluation results.

| | |
|---|---|
| **Data Source** | https://data.florida-seacar.org/programs/details/3013 |
| **Summary** | Transects were established and first monitored Lagoon-wide in the summer of 1994. All transects are monitored at least twice a year, summer and winter, corresponding roughly to times of maximum and minimum seagrass abundance, respectively. A subset of transects were selected to represent each segment of the Lagoon and are monitored on a monthly basis. The intent of this methodology is to sample (1) repeatedly at the same location along the same line, (2) quantitatively, (3) nondestructively, and (4) rapidly. For routine monitoring of transects, a standardized, non-destructive, quantitative technique has been adopted. Each transect consists of a marked line, roughly perpendicular to shore, extending from shore out to the deep edge of the seagrass bed. The transect line is marked with a series of PVC poles driven into the sediment at a maximum of 100m intervals (some transects have additional poles to mark shorter distances). |
| **SEACAR Citation** | St. Johns River Water Management District (SJRWMD). (2024). Seagrass (SJRWMD). Updated 03/24/2025. Distributed by: SEACAR Data Discovery Interface, Office of Resilience and Coastal Protection, Florida Department of Environmental Protection. https://data.florida-seacar.org/programs/details/3013 |
| **Recent Publication** | Hall, et al. 2022 - Spatiotemporal Patterns in the Biomass of Drift Macroalgae in the Indian River Lagoon, Florida, United States. https://doi.org/10.3389/fmars.2022.767440 |

Exhibit 6

**The Indian River Lagoon database for fixed seagrass transects**

For information contact:
Lori Morris, St. Johns River Water Management District

This workbook contains data from transects
Collected by St. Johns River Water Management District

PO Box 1429, Palatka, FL 32177  (386) 329-4544
e-mail: lmorris@sjrwmd.com

The other agencies participating in data collection include :
IHA (formerly Dynamac Corp) at NASA; Marine Discovery Center and FWC, UF IFAS/SeaGrant,
South FL Water Management District, Port St. Lucie Aquatic Preserve (FDEP), and FL Oceanographic Society

The data includes both summer and winter sampling times from 1994 - present.  There is also some sites monitored monthly starting in 2005

**The percent occurrence and cover data are based on a 1-m2 grid divided into 100 10-cm x 10-cm cells.**
The actual % cover is noted as a visual estimate (_VIS) of cover for each species present. TOTVIS is the sum of all species within the grid.

**The % occurrence value (_COV) is the presence/absence of each species present within all 100 squares.**

The header row is:

| | | |
|---|---|---|
| Survey Year | Year including both winter and summer | |
| NEW DATE | Grouped sample date year and month (YYYYMM) | |
| SurveySeason | summer / winter | |
| SITE # | Transect site # -- see locator map | |
| Segment | Lagoon segment as established by the water managements (See SWIM Plan 2002) | |
| SiteID | SJSG (St. Johns Seagrass) + site number | These are created for the |
| SampleID | SJ-TS (St. Johns Transects) + site number + Distance + date (month year) | District's Oracle database |
| DIST | Distance from shore (m) | |
| XUTM | Longitude for Distance from shore in UTM | |
| YUTM | Latitude for Distance from shore in UTM | |
| SampleDate | Actual sample date | |
| CAUVIS | Caulerpa Visual estimate (% cover) | |
| CAULPCOV | Caulerpa % occurrence | |
| DEPTH | Water depth (cm) | |
| Edge of bed | The designated "edge of bed" for canopy species is marked with a "1"; Halophila species is a "2"; and last sprig of grass is a "3" | |
| Mid / End | The designated middle (MID) and edge of bed (END) are marked with a "1"  and "2", respectively.  Any decimal of a 1 or 2 is a fraction of the distance between them. | |
| ALGCOV | Drift algae % occurrence | |
| Algae BIO | Drift algae biomass based on scale of 1 - 5 (1 = strands --> 5 = total, 100% cover) | |
| DAHGT | Drift Algae canopy height (cm) | |
| TOTVIS | A total visual estimate, of all species present, within the grid (% cover) | |
| HALCOV | *Halodule wrightii* % occurrence | |
| SYRCOV | *Syringodium filiforme* % occurrence | |
| THACOV | *Thalassia testudium* % occurrence | |
| RUPCOV | *Ruppia maritima* % occurrence | |
| ENGCOV | *Halophila engelmannii* % occurrence | |
| DECCOV | *Halophila decipiens* % occurrence | |
| JOHCOV | *Halophila johnsoni* % occurrence | |
| HALGHT | *Halodule wrightii*  canopy height (cm) | |
| SYRHGT | *Syringodium filiforme*  canopy height (cm) | |
| THAHGT | *Thalassia testudium*  canopy height (cm) | |
| RUPHGT | *Ruppia maritima*  canopy height (cm) | |
| ENGHGT | *Halophila engelmannii*  canopy height (cm) | |
| DECHGT | *Halophila decipiens*  canopy height (cm) | |
| JOHHGT | *Halophila johnsonii*  canopy height (cm) | |
| HALVIS | Halodule visual estimate (% cover) | |
| SYRVIS | Syringodum visual estimte (% cover) | |
| THAVIS | Thalassia visual estimte (% cover) | |
| RUPVIS | Ruppia visual estimate (% cover) | |
| ENGVIS | Halophila engelmanii visual estimate (% cover) | |
| DECVIS | Halophila decipiens visual estimate (% cover) | |
| JOHVIS | Halophila johnsoni visual estimate (% cover) | |
| EPIPHYTE | Epiphyte abundance based on photo index | |
| EPIBIO | Conversion of index biomass to g DW epi / g DW seagrass | |
| Algae Biomass | **Conversion of index biomass to g/m2** | |
| Total seagrass cover | Total occurrence of seagrass within the grid, including all species | |
| Halshoots | *Halodule wrightii* shoots/m2 | |
| Syrshoots | *Syringodium filiforme* shoots/m2 | |
| Thashoots | *Thalassia testudium* shoots/m2 | |
| Rupshoots | *Ruppia maritima* shoots/m2 | |
| Engshoots | *Halophila engelmannii* shoots/m2 | |
| Decshoots | *Halophila decipiens* shoots/m2 | |
| Johshoots | *Halophila johnsonii* shoots/m2 | |
| Comments | Any field comments worth noting | |
| Site name | Name or description of site | |
| Survey Start | hhmm  (hour hour min min) | |
| H2OTemp | deg C | |
| DO | mg/L | |
| DOCal | mg/L | |
| DO_percent | % | |
| pH | s.u. | |
| pHCal | s.u. | |
| Conductivity | µs/cm | |
| ConCal | Water quality parameters are taken by SJRWMD | |
| Salinity | during sampling | |
| SiteDepth | meters | |
| CollectionDepth | meters | |
| Secchi | meters | |
| CollectionTime | hhmm  (hour hour min min) | |
| AirTemp | deg C | |
| Cloud Cover | % | |
| WindDirection | degrees | |
| WindSpeed | mph | |
| Turbidity | ntu | |
| TurbCal | ntu | |
| TurbidityRep | ntu | |
| TurbRepCal | ntu | |
| Color | pcu | |
| KPAR | per meter | |
| Chlorophyllug | µg/L | |
| ChlorophyllugCal | µg/L | |
| ChlorophyllRFU | RFU | |
| ChlorophyllRFUCal | RFU | |
| HydrolabID | ##### | |
| TurbidityMeterID | ##### | |
| AquaflourID | #### | |
| EnvComments | Any water quality related comments worth noting | |
| Mapedge | The designated "edge of bed" for mapped seagrass is marked with a "4" | |
| YSIChla | RFU | |
| YSIChlaCal | RFU | |

| SITEID | UNIQUE_ | Latitude | Longitude | BMAPID |
|--------|---------|----------|-----------|--------|
| IRLSG087 | IRLSG0870 | 28.4767 | -80.7267 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7267 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7267 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7267 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7268 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7269 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.727 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |

| IRLSG087 | IRLSG0870 | 28.4766 | -80.7271 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7272 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4766 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7273 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7274 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7275 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7276 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7277 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7278 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4765 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7279 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.728 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7281 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7282 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7283 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4764 | -80.7284 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7285 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7286 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7287 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7288 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |

| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.7289 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4763 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.729 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7291 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7292 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7293 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7294 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7295 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4762 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7296 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7297 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7298 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7299 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.73 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7301 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4761 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7302 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.476 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7302 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7303 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7304 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7305 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7306 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7307 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.476 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7308 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7309 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.731 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7311 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7312 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4759 | -80.7313 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7314 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7315 | NIRL |

| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7316 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7317 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7318 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4758 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7319 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.732 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7321 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7322 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7323 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7324 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4757 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7325 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7326 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7327 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7328 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7329 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.733 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4756 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7331 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7332 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7333 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7334 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7335 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7336 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4755 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7337 NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 NIRL |

| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7338 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7339 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.734 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7341 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7342 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7342 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7342 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7342 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4754 | -80.7342 | NIRL |

IRLSG087  IRLSG0870    28.4754   -80.7342 NIRL
IRLSG087  IRLSG0870    28.4754   -80.7342 NIRL
IRLSG087  IRLSG0870    28.4754   -80.7342 NIRL
IRLSG087  IRLSG0870    28.4754   -80.7342 NIRL
IRLSG087  IRLSG0870    28.4754   -80.7342 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7343 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7344 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7345 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL
IRLSG087  IRLSG0870    28.4753   -80.7346 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7346 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7347 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4753 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7348 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7349 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.735 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7351 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7352 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7353 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4752 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7354 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |

| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7355 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7356 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7357 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7358 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.7359 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.736 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0870 | 28.4751 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4751 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.736 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7361 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7362 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7363 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |

| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7364 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7365 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.475 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7366 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0870 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7367 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7368 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7369 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.737 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4749 | -80.7371 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7372 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7373 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7374 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7375 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7376 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4748 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7377 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7378 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7379 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.738 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7381 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7382 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4747 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7383 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7384 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7385 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7386 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7387 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7388 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4746 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7389 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.739 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7391 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7392 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7393 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7394 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7395 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4745 | -80.7395 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7395 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7396 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7397 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7398 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4744 | -80.7399 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4744 | -80.74 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7401 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7402 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7403 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7404 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7405 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4743 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7406 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7407 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 NIRL |

| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7408 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7409 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.741 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7411 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4742 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7412 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7413 | NIRL |

```
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7413 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7414 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7415 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7416 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7417 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7417 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7417 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7417 NIRL
IRLSG087  IRLSG0871   28.4741   -80.7417 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7417 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7417 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7417 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7417 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7417 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4741 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7418 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7419 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.742 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |
| IRLSG087 | IRLSG0871 | 28.474 | -80.7421 | NIRL |

IRLSG087  IRLSG0871    28.474   -80.7421 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7422 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7423 NIRL
IRLSG087  IRLSG0871    28.474   -80.7424 NIRL
IRLSG087  IRLSG0871    28.474   -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7424 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7425 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7426 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7426 NIRL
IRLSG087  IRLSG0871    28.4739  -80.7426 NIRL

| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7426 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7427 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7428 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.7429 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4739 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.743 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7431 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7432 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7433 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7434 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4738 | -80.7435 | NIRL |

```
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4738   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7435 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7436 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7437 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7438 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
IRLSG087   IRLSG0871   28.4737   -80.7439 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7439 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7439 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7439 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7439 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7439 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.744 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4737 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7441 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7442 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7443 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7444 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7445 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7446 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4736 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7447 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7448 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7449 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.745 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7451 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 | NIRL |

| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7452 NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4735 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7453 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7454 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7455 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7456 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 NIRL |

| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7457 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4734 | -80.7458 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7459 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.746 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4733 | -80.7461 | NIRL |

```
IRLSG087   IRLSG0871   28.4733   -80.7461 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7461 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7461 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7461 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7462 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7463 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4733   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7464 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
IRLSG087   IRLSG0871   28.4732   -80.7465 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7466 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7467 | NIRL |
| IRLSG087 | IRLSG0871 | 28.4732 | -80.7468 | NIRL |
| IRLSG087 | IRLSG0872 | 28.4732 | -80.7468 | NIRL |
| IRLSG087 | IRLSG0872 | 28.4732 | -80.7468 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7825 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7824 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |

| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7823 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7822 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7821 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7819 | NIRL |

```
IRLSG022   IRLSG0220   28.5097   -80.7819 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7819 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7818 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7817 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7816 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7815 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7814 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7814 NIRL
IRLSG022   IRLSG0220   28.5097   -80.7814 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7814 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7813 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5097 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7812 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7811 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7809 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7808 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7807 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7806 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |

| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7805 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7804 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7803 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7802 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7801 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.78 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7799 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7798 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7797 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 | NIRL |

| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7796 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7795 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5098 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7794 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7793 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7792 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7791 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7789 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7788 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7787 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7786 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7785 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7784 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |

| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7783 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7782 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7781 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7779 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7778 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7777 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.5099 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7775 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7774 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7773 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7772 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7771 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.777 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |

| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
|----------|-----------|-------|----------|------|
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7769 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7768 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7767 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7766 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7765 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7764 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7763 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7762 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7761 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 | NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 | NIRL |

| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
|----------|-----------|-------|--------------|
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.776 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7759 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.51 | -80.7758 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7757 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |

| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7756 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7755 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7754 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7753 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7752 NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7751 NIRL |

```
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7751 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101    -80.775 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7749 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7748 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
IRLSG022   IRLSG0220   28.5101   -80.7747 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7747 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7747 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7747 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7747 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7746 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7745 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG022 | IRLSG0220 | 28.5101 | -80.7744 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7199 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7199 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7199 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5569 | -80.72 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5569 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7201 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7202 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7203 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.557 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7204 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7205 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5571 | -80.7206 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7207 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7208 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5572 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7209 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.721 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7211 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5573 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7212 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 NIRL |

| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7213 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7214 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5574 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7215 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7216 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5575 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7217 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7218 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.7219 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5576 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.722 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7221 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7222 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5577 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7223 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7224 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5578 | -80.7225 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7226 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7227 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5579 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7228 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7229 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.723 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.558 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7231 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7232 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7233 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7234 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5581 | -80.7234 | NIRL |

```
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7234 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7235 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5582   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7236 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7237 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7238 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7238 NIRL
IRLSG093   IRLSG0930   28.5583   -80.7238 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7238 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5583 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7239 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.724 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7241 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7242 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7242 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5584 | -80.7242 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5585 | -80.7242 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5585 | -80.7242 | NIRL |

IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7242 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7243 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5585   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7244 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7245 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL
IRLSG093   IRLSG0930   28.5586   -80.7246 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7246 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7246 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7246 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7246 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7246 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5586 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7247 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7248 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.7249 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5587 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.725 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7251 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7252 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5588 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7253 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7254 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5589 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7255 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7256 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7257 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.559 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7258 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7258 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7259 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.726 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5591 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7261 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7262 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
|----------|-----------|---------|---------------|
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5592 | -80.7263 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7264 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7265 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5593 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7266 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7267 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7268 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5594 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7269 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.727 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |

| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7271 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5595 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7272 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7273 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5596 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7274 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5597 | -80.7275 | NIRL |

IRLSG093  IRLSG0930  28.5597  -80.7275 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7275 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7275 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7275 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7276 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5597  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7277 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7278 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL
IRLSG093  IRLSG0930  28.5598  -80.7279 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5598 | -80.7279 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5598 | -80.7279 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5598 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5598 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5598 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.728 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7281 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5599 | -80.7282 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.56 | -80.7283 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7284 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.56 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7285 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7286 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7287 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7288 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5601 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7288 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7289 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.729 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5602 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7291 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 | NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7292 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5603 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5604 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5604 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5604 | -80.7293 NIRL |
| IRLSG093 | IRLSG0930 | 28.5604 | -80.7294 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8044 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8043 NIRL |
| IRLSG021 | IRLSG0210 | 28.5977 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8042 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8041 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.804 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8039 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8038 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 | NIRL |

| IRLSG021 | IRLSG0210 | 28.5978 | -80.8037 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8036 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8035 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8034 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8033 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8032 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8031 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.803 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8029 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8028 | NIRL |

IRLSG021  IRLSG0210   28.5978   -80.8028 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8027 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8026 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8025 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8024 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8023 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8023 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8023 NIRL
IRLSG021  IRLSG0210   28.5978   -80.8023 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8023 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8022 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8021 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.802 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8019 | NIRL |

```
IRLSG021   IRLSG0210   28.5978   -80.8019 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8018 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8017 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8016 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8015 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8014 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8014 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8014 NIRL
IRLSG021   IRLSG0210   28.5978   -80.8014 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8014 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8013 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8012 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8011 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |

| IRLSG021 | IRLSG0210 | 28.5978 | -80.801 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8009 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8008 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5978 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8007 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8006 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8005 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8005 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8005 | NIRL |

IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8005 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8004 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8003 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8002 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL
IRLSG021  IRLSG0210   28.5979  -80.8001 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8001 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.8 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7999 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7998 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7997 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7996 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7995 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7994 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7993 | NIRL |
| IRLSG021 | IRLSG0210 | 28.5979 | -80.7992 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8176 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8175 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8174 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.6299 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8173 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8172 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 NIRL |

| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
|----------|-----------|-------|----------|------|
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8171 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.817 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.63 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8169 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8168 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8167 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8166 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6301 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8165 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8164 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8163 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8162 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6302 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8161 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.816 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8159 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8158 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6303 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8157 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8156 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8155 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8154 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6304 | -80.8153 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8152 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8151 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.815 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |

| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8149 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6305 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8148 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8147 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8146 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8145 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6306 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8144 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8143 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8142 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.8141 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6307 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.814 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8139 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8138 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8137 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 | NIRL |

| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 NIRL |
|----------|-----------|---------|---------------|
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6308 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8136 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8135 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8134 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8133 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |

| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
|----------|-----------|---------|---------------|
| IRLSG020 | IRLSG0200 | 28.6309 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8132 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8131 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.813 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8129 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |
| IRLSG020 | IRLSG0200 | 28.631 | -80.8128 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8128 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8128 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8127 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8126 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8125 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6311 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8124 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8123 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8122 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.8121 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6312 | -80.812 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8119 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8118 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8117 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8116 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6313 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8115 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8114 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8113 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8112 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6314 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8111 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |

| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.811 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8109 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8108 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6315 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8107 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8106 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8106 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8106 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8106 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6316 | -80.8106 | NIRL |

IRLSG020  IRLSG0200  28.6316  -80.8106 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8106 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8106 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8106 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8106 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8105 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8104 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6316  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8103 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL
IRLSG020  IRLSG0200  28.6317  -80.8102 NIRL

| IRLSG020 | IRLSG0200 | 28.6317 | -80.8102 | NIRL |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8102 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8101 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.81 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6317 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8099 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8098 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |

| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8097 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8096 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6318 | -80.8095 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8094 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8093 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8092 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.8091 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6319 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.809 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |

| IRLSG020 | IRLSG0200 | 28.632 | -80.8089 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8088 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8087 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.632 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8086 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8085 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8084 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8083 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6321 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8082 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8081 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.808 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8079 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6322 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6323 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6323 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6323 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0200 | 28.6323 | -80.8078 | NIRL |
| IRLSG020 | IRLSG0201 | 28.6323 | -80.8078 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8194 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8193 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8192 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8191 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.819 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8189 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8188 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8188 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8188 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8188 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8188 | NIRL |

IRLSG090   IRLSG0900   28.6435   -80.8188 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8188 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8188 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8188 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8188 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8187 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8186 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8185 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL
IRLSG090   IRLSG0900   28.6435   -80.8184 NIRL

| | | | |
|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8184 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8183 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8182 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8181 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.818 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |

| | | | |
|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8179 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8178 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8177 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8176 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8175 NIRL |

| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8174 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8173 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8172 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8171 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |

| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.817 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8169 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8168 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8167 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8166 | NIRL |

| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8165 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8164 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8163 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8162 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |

| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8161 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.816 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8159 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8158 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8157 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8156 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8155 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8154 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8153 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8152 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6435 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8151 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.815 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8149 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8148 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8147 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8146 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8145 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8144 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8143 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8142 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8141 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.814 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8139 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8138 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8137 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8136 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8135 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8134 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8133 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8132 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8131 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.813 | NIRL |

| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8129 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8128 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8127 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8126 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8125 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8124 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG090 | IRLSG0900 | 28.6434 | -80.8123 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8089 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8089 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8089 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8089 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6819 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8088 | NIRL |
| IRLSG019 | IRLSG0190 | 28.682 | -80.8087 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG019 | IRLSG0190 | 28.682 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6821 | -80.8087 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6822 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8086 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6823 | -80.8085 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6824 | -80.8085 | NIRL |

```
IRLSG019   IRLSG0190   28.6824   -80.8085 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8085 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6824   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8084 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6825   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8083 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6826   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6827   -80.8082 NIRL
IRLSG019   IRLSG0190   28.6827   -80.8082 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8082 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6827 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.8081 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6828 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.808 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.8079 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6829 | -80.8079 | NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 | NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 | NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 | NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.683 | -80.8079 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6831 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8078 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6832 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8077 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |

| | | | |
|---|---|---|---|
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6833 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8076 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6834 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8075 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6835 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |

| IRLSG019 | IRLSG0190 | 28.6836 | -80.8074 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6836 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8073 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6837 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8072 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6838 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 | NIRL |
| IRLSG019 | IRLSG0190 | 28.6839 | -80.8071 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.8071 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG019 | IRLSG0190 | 28.684 | -80.807 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.787 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7532 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7871 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7531 | -80.7872 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7872 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.753 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7873 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7529 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7874 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7875 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7528 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7875 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7527 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7876 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7526 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7877 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7525 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7878 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7524 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.7879 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7523 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.788 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7522 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7881 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7521 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7882 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.752 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7883 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 | NIRL |

| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
|----------|-----------|---------|---------------|
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7519 | -80.7884 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7885 NIRL |
| IRLSG089 | IRLSG0890 | 28.7518 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7886 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7517 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |
| IRLSG089 | IRLSG0890 | 28.7516 | -80.7887 NIRL |

```
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7887 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7516    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7888 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7515    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514    -80.7889 NIRL
IRLSG089   IRLSG0890    28.7514     -80.789 NIRL
IRLSG089   IRLSG0890    28.7514     -80.789 NIRL
IRLSG089   IRLSG0890    28.7514     -80.789 NIRL
IRLSG089   IRLSG0890    28.7514     -80.789 NIRL
IRLSG089   IRLSG0890    28.7513     -80.789 NIRL
IRLSG089   IRLSG0890    28.7513     -80.789 NIRL
IRLSG089   IRLSG0890    28.7513     -80.789 NIRL
IRLSG089   IRLSG0890    28.7513     -80.789 NIRL
IRLSG089   IRLSG0890    28.7513     -80.789 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7513 | -80.789 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.789 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.789 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.789 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.789 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7513 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7891 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7512 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7892 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7511 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 | NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7893 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.751 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7894 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7509 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7895 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7508 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7896 NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7896 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7896 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7896 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7896 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7507 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7897 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7506 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7898 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7505 | -80.7899 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7504 | -80.7899 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7504 | -80.79 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7901 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7503 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7902 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7502 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7903 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7501 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7904 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.75 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7905 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7906 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7499 | -80.7906 | NIRL |

```
IRLSG089   IRLSG0890   28.7499   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7499   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7499   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7906 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7498   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7907 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7497   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7908 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7909 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7909 NIRL
IRLSG089   IRLSG0890   28.7496   -80.7909 NIRL
```

| IRLSG089 | IRLSG0890 | 28.7496 | -80.7909 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG089 | IRLSG0890 | 28.7496 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7496 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7496 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.7909 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7495 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.791 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7494 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7911 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7493 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7912 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7492 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7913 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7491 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7914 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |

| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.749 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7915 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7489 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7916 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7488 | -80.7917 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7918 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7487 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.7919 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7486 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.792 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7485 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |

| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7921 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7484 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7922 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7483 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7923 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7482 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7924 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7481 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7925 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.748 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7926 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7479 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7927 | NIRL |

| IRLSG089 | IRLSG0890 | 28.7478 | -80.7927 | NIRL |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7927 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7478 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7928 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7477 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.7929 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7476 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.793 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7475 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7931 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7474 | -80.7932 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7933 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7473 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7934 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7472 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7935 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7471 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7936 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.747 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.747 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7937 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7469 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7938 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7468 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.7939 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.794 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG089 | IRLSG0890 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0890 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7467 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.794 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7466 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7941 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7465 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7942 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |

| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7464 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7943 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7944 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7944 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7944 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7944 | NIRL |
| IRLSG089 | IRLSG0891 | 28.7463 | -80.7944 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8434 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8433 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7527 | -80.8432 | NIRL |

```
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527   -80.8431 NIRL
IRLSG076   IRLSG0760   28.7527    -80.843 NIRL
IRLSG076   IRLSG0760   28.7527    -80.843 NIRL
IRLSG076   IRLSG0760   28.7527    -80.843 NIRL
IRLSG076   IRLSG0760   28.7527    -80.843 NIRL
IRLSG076   IRLSG0760   28.7527    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528    -80.843 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8429 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8428 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8427 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8427 NIRL
IRLSG076   IRLSG0760   28.7528   -80.8427 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8427 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7528 | -80.8426 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8425 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8424 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8423 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8422 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7529 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8421 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.842 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8419 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8418 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8417 | NIRL |
| IRLSG076 | IRLSG0760 | 28.753 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8416 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8415 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8414 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8413 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7531 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8412 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8411 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG076 | IRLSG0760 | 28.7532 | -80.841 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8409 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7532 | -80.8408 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8407 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8406 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8405 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8404 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7533 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8403 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8402 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8401 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.84 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7534 | -80.8399 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8398 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7535 | -80.8397 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8396 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8395 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7535 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8394 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8393 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8392 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8391 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.839 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7536 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8389 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8388 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8387 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8386 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7537 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8385 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8384 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8383 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8382 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.8381 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7538 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.838 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8379 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8378 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8377 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7539 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8376 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |

| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG076 | IRLSG0760 | 28.754 | -80.8375 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8374 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8373 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8372 | NIRL |
| IRLSG076 | IRLSG0760 | 28.754 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8371 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.837 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8369 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8368 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7541 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8367 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 NIRL |
|----------|-----------|---------|---------------|
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8366 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8365 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8364 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8363 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7542 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8362 NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8362 NIRL |

| IRLSG076 | IRLSG0760 | 28.7543 | -80.8362 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8361 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.836 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8359 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8358 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7543 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8357 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8356 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8355 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8354 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8353 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7544 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8352 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8351 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.835 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8349 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8348 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8347 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7545 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8346 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8345 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8344 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8343 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8342 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7546 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8341 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7547 | -80.834 | NIRL |
|----------|-----------|---------|---------|------|
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8339 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8338 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8337 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7547 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8336 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |

| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG076 | IRLSG0760 | 28.7548 | -80.8335 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8485 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8485 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8485 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8484 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7845 | -80.8483 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8482 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.8481 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7846 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.848 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8479 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8478 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7847 | -80.8477 | NIRL |

```
IRLSG018   IRLSG0180   28.7847   -80.8477 NIRL
IRLSG018   IRLSG0180   28.7847   -80.8477 NIRL
IRLSG018   IRLSG0180   28.7847   -80.8477 NIRL
IRLSG018   IRLSG0180   28.7847   -80.8477 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8476 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8475 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7848   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8474 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
IRLSG018   IRLSG0180   28.7849   -80.8473 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8473 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8473 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8472 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7849 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8471 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.847 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8469 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.785 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8468 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8467 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8466 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7851 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7852 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7852 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7852 | -80.8465 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7852 | -80.8464 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7852 | -80.8464 | NIRL |

IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8464 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8463 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7852  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8462 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.8461 NIRL
IRLSG018  IRLSG0180  28.7853  -80.846 NIRL
IRLSG018  IRLSG0180  28.7853  -80.846 NIRL
IRLSG018  IRLSG0180  28.7853  -80.846 NIRL
IRLSG018  IRLSG0180  28.7853  -80.846 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.846 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7853 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8459 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8458 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8457 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7854 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8456 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8455 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8454 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7855 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8453 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8452 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.8451 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7856 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.845 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8449 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8448 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7857 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8447 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8446 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8445 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7858 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8444 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |

| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
|---|---|---|---|---|
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8443 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8442 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.7859 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8441 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.844 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8439 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8439 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8439 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8439 | NIRL |
| IRLSG018 | IRLSG0180 | 28.786 | -80.8439 | NIRL |

```
IRLSG018   IRLSG0180    28.786   -80.8439 NIRL
IRLSG018   IRLSG0180    28.786   -80.8439 NIRL
IRLSG018   IRLSG0180    28.786   -80.8439 NIRL
IRLSG018   IRLSG0180    28.786   -80.8439 NIRL
IRLSG018   IRLSG0180    28.786   -80.8439 NIRL
IRLSG018   IRLSG0180    28.786   -80.8438 NIRL
IRLSG018   IRLSG0180    28.786   -80.8438 NIRL
IRLSG018   IRLSG0180    28.786   -80.8438 NIRL
IRLSG018   IRLSG0180    28.786   -80.8438 NIRL
IRLSG018   IRLSG0180    28.786   -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8438 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8437 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8437 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8437 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8437 NIRL
IRLSG018   IRLSG0180    28.7861  -80.8437 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6815 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6814 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
IRLSG094   IRLSG0940    28.2547  -80.6813 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6813 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6813 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6813 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6812 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.6811 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2547 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.681 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6809 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |

| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6808 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6807 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6806 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6805 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6804 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6803 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6802 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6801 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.68 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6799 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6798 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6797 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2548 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6796 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |

| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG094 | IRLSG0940 | 28.2549 | -80.6795 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3139 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3139 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3139 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3139 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.688 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6881 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6882 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6883 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6884 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6885 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6886 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6887 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3138 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6888 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6889 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.689 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6891 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6892 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6893 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6894 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6895 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3137 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6896 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6897 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6898 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6899 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.69 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6901 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6902 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6903 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3136 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6904 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6905 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6906 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6907 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6908 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6909 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.691 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6911 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3135 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6912 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6913 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6914 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3134 | -80.6915 | NIRL |

```
IRLSG027   IRLSG0270   28.3134   -80.6915 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6915 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6916 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6917 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6918 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3134   -80.6919 NIRL
IRLSG027   IRLSG0270   28.3133    -80.692 NIRL
IRLSG027   IRLSG0270   28.3133    -80.692 NIRL
```

| | | | |
|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.692 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6921 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6922 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6923 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 NIRL |

| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6924 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6925 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6926 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3133 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6927 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6928 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
|---|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6929 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.693 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6931 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6932 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |

| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6933 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6934 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3132 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6935 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6936 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6937 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6938 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6939 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.694 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6941 | NIRL |
| IRLSG027 | IRLSG0270 | 28.3131 | -80.6941 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7036 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7037 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7038 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7039 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.704 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7041 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7042 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3455 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7043 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7044 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7045 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7046 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7047 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7048 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7049 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.705 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |

| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3454 | -80.7051 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7052 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7053 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7054 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7055 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7056 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7057 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7058 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3453 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7059 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.706 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7061 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7062 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7063 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |

| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7064 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7065 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7066 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3452 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7067 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7068 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7069 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.707 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7071 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7072 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |

| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7073 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7074 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7075 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3451 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7076 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7077 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7078 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7079 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.708 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7081 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |

| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7082 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7083 | NIRL |
| IRLSG026 | IRLSG0260 | 28.345 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7084 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7085 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7086 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7087 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7088 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7089 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.709 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |

| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7091 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3449 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7092 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7093 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7094 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7095 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7096 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7097 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7098 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.7099 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3448 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.71 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7101 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7102 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7103 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7104 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7105 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7106 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG026 | IRLSG0260 | 28.3447 | -80.7107 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7414 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7413 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7412 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7411 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.741 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7409 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7408 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7407 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3916 | -80.7406 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7405 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7404 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7403 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7402 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7401 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3917 | -80.74 | NIRL |
|----------|-----------|---------|--------|------|
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7399 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7398 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7397 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3917 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7396 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7395 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7395 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7395 | NIRL |

IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7395 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7394 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7393 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7392 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL
IRLSG025  IRLSG0250   28.3918   -80.7391 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7391 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7391 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.739 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7389 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7388 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3918 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7387 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7386 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7386 | NIRL |

IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7386 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7385 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7384 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7383 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL
IRLSG025   IRLSG0250   28.3919   -80.7382 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7382 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7382 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7381 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.738 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7379 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7378 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3919 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7377 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7376 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7375 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7374 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |

| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7373 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7372 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7371 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.737 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7369 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |

| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.392 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7368 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7367 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7366 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7365 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7364 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7363 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7362 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7361 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.736 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3921 | -80.7359 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7358 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7357 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7356 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 NIRL |
|----------|-----------|---------|---------------|
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7355 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7354 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7353 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7352 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7351 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.735 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3922 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7349 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7348 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7347 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7346 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7345 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7344 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7343 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7342 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.7341 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3923 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.734 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7339 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7338 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |

| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7337 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7336 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7335 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7334 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7333 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7333 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7333 | NIRL |
| IRLSG025 | IRLSG0250 | 28.3924 | -80.7333 | NIRL |
| IRLSG024 | IRLSG0240 | 28.397 | -80.7194 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 | NIRL |

| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 NIRL |
|----------|-----------|---------|----------------|
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7194 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7195 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7196 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7197 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |
| IRLSG024 | IRLSG0240 | 28.3969 | -80.7198 NIRL |

| IRLSG024 | IRLSG0240 | 28.3968 | -80.7198 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7198 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7199 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.72 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7201 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7202 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7203 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3968 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7203 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7204 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7205 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7206 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3967 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7207 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7208 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7209 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.721 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7211 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3966 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7212 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7213 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7214 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7215 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7216 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3965 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7217 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7218 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7219 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.722 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3964 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7221 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7222 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7223 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7224 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7225 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3963 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7226 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7227 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7228 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |

| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.7229 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3962 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.723 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7231 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7232 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7233 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7234 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3961 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7235 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7236 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7237 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7238 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.396 | -80.7239 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.724 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7241 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |

| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7242 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG024 | IRLSG0240 | 28.3959 | -80.7243 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4083 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7292 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4084 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4085 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |

| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4086 | -80.7291 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4087 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4088 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.729 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4089 | -80.7289 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG023 | IRLSG0230 | 28.4089 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.409 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7289 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4091 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4092 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |

| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4093 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7288 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4094 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4095 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7287 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4096 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 | NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4097 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4098 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7286 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.4099 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG023 | IRLSG0230 | 28.41 | -80.7285 NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5866 NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5867 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5868 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5869 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.587 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5871 | NIRL |

```
IRLSG095   IRLSG0950   28.1094   -80.5871 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5872 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5873 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5874 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5875 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5876 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5876 NIRL
IRLSG095   IRLSG0950   28.1094   -80.5876 NIRL
```

| | | | | |
|---|---|---|---|---|
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5876 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5877 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5878 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5879 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG095 | IRLSG0950 | 28.1094 | -80.588 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5881 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5882 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5883 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5884 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5885 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5886 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5887 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5887 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5887 | NIRL |
| IRLSG095 | IRLSG0950 | 28.1094 | -80.5887 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6146 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6146 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6146 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6146 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6145 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6144 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6143 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1036 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6142 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6141 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.614 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6139 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6138 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1037 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6137 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6136 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1038 | -80.6135 | NIRL |

IRLSG030  IRLSG0300  28.1038  -80.6135 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6135 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6135 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6135 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6134 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6133 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1038  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6132 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL
IRLSG030  IRLSG0300  28.1039  -80.6131 NIRL

| IRLSG030 | IRLSG0300 | 28.1039 | -80.6131 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.613 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6129 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6128 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1039 | -80.6127 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 | NIRL |

| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6126 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6125 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6124 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6123 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 | NIRL |
| IRLSG030 | IRLSG0300 | 28.104 | -80.6122 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6121 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.612 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6119 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6118 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1041 | -80.6117 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6116 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6115 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6114 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6113 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1042 | -80.6112 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6111 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.611 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |

| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6109 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6108 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6107 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1043 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6106 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6105 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6104 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6103 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6102 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1044 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6101 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.61 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6099 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6098 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6097 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1045 | -80.6096 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1046 | -80.6096 | NIRL |
| IRLSG030 | IRLSG0300 | 28.1046 | -80.6096 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6355 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6355 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |

| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6354 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1501 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6353 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6352 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6351 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.635 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1502 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6349 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6348 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6347 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6346 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1503 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6345 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6344 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6343 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6342 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1504 | -80.6341 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.634 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6339 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6338 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1505 | -80.6337 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6336 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6335 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6334 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6333 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1506 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6332 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6331 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.633 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6329 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1507 | -80.6328 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6328 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6327 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6326 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6325 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1508 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6324 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6323 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6322 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.6321 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1509 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.632 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.632 | NIRL |

| IRLSG029 | IRLSG0290 | 28.151 | -80.632 | NIRL |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6319 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6318 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6317 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.151 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6316 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |

| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6315 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6314 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6313 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1511 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6312 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6311 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.631 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6309 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1512 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6308 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6307 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG029 | IRLSG0290 | 28.1513 | -80.6306 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2028 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2028 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6602 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6601 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.66 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6599 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2027 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6598 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6597 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6596 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6595 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2026 | -80.6594 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6593 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6592 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6591 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 | NIRL |

| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
|----------|-----------|---------|--------------|
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.659 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2025 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6589 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6588 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6587 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 NIRL |

| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6586 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2024 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6585 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6584 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6583 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6582 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2023 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6581 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.658 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6579 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6578 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6577 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2022 | -80.6577 | NIRL |

IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6577 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2022  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6576 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6575 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6574 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL
IRLSG028  IRLSG0280  28.2021  -80.6573 NIRL

| IRLSG028 | IRLSG0280 | 28.2021 | -80.6573 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6573 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6573 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6573 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6573 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2021 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6572 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6571 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.657 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6569 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.202 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6568 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6567 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6566 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6565 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6564 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2019 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6563 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6562 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6561 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 | NIRL |

| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 NIRL |
|----------|-----------|---------|--------------|
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.656 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2018 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6559 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6558 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6557 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 NIRL |

| IRLSG028 | IRLSG0280 | 28.2017 | -80.6556 | NIRL |
|---|---|---|---|---|
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2017 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6555 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6554 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG028 | IRLSG0280 | 28.2016 | -80.6553 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7022 | -80.7767 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7045 | -80.7783 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7024 | -80.7768 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7026 | -80.7769 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7028 | -80.7771 | NIRL |
| IRLSG100 | IRLSG1001 | 28.703 | -80.7772 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7031 | -80.7773 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7031 | -80.7773 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7032 | -80.7774 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7033 | -80.7774 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7034 | -80.7775 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7034 | -80.7775 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7035 | -80.7776 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7036 | -80.7776 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7037 | -80.7777 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7038 | -80.7778 | NIRL |

| IRLSG100 | IRLSG1001 | 28.7039 | -80.7779 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7041 | -80.778 | NIRL |
| IRLSG100 | IRLSG1001 | 28.7043 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7813 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7813 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7813 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7812 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7811 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7809 | NIRL |

IRLSG099  IRLSG0990  28.5212  -80.7809 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7808 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7807 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7806 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7805 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7804 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7804 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7804 NIRL
IRLSG099  IRLSG0990  28.5212  -80.7804 NIRL

| | | | | |
|---|---|---|---|---|
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7804 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7803 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7802 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7801 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 | NIRL |

| IRLSG099 | IRLSG0990 | 28.5212 | -80.78 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7799 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7798 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7797 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5212 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7796 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7795 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7794 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7793 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7792 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |

| IRLSG099 | IRLSG0990 | 28.5211 | -80.7791 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7789 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7788 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7787 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |

| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7786 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7785 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7784 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7783 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |

| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
|----------|-----------|---------|----------|------|
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7782 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7781 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7779 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7778 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 | NIRL |

| | | | |
|---|---|---|---|
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7777 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7776 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.5211 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7775 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7774 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 NIRL |

| | | | | |
|---|---|---|---|---|
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7773 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7772 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7771 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.777 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7769 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 | NIRL |

| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7768 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7767 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7766 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7765 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 NIRL |

| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 | NIRL |
|----------|-----------|--------|----------|------|
| IRLSG099 | IRLSG0990 | 28.521 | -80.7764 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7763 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |
| IRLSG099 | IRLSG0990 | 28.521 | -80.7762 | NIRL |

**Indian River Lagoon Harmful Algal Bloom Summary July through September 2025**

The SJRWMD does not routinely conduct Harmful Algal Bloom (HAB) sampling and analysis within the Indian River Lagoon; therefore, DEP does not have SJRWMD HAB data to provide to the Court. However, the Florida Fish and Wildlife Conservation Commission (FWC) performs weekly sampling and analysis of ambient water samples at approximately two dozen monitoring stations within the Indian River, Banana River, and Mosquito Lagoon. Samples are analyzed through microscopic examination, and algal bloom species are identified and enumerated. Samples are analyzed by microscopic examination and algal bloom species are identified and enumerated.

During the July through September time period, the red tide organism, *Karenia brevis*, was not observed. The dinoflagellate, *Pyrodinium bahamense*, was routinely observed throughout this period, with bloom concentrations of *P. bahamense* typically being observed a half a dozen sampling stations within the Indian and Banana Rivers. Bloom concentrations of a mixed assemblage of nanoplankton (cells between 2 and 20 micrometers), including *Aureoumbra lagunensis*-like cells (brown tide), picocyanobacterial (cells between 0.2 and 2 micrometers), and dinoflagellates were observed within the Mosquito Lagoon throughout this time period. Starting in mid-September, the nano- and picoplankton blooms expanded from the Mosquito Lagoon into the northern Indian River.

DEP maintains the Algal Bloom Dashboard https://floridadep.gov/AlgalBloom, where the department provides information related to freshwater or estuarine cyanobacteria bloom site visits and analysis results. There were no cyanobacteria HAB response site visits or results within the Indian River Lagoon during the July through September timeframe.

There were no large-scale fish kills within the Indian River Lagoon system during this time period. Approximately a dozen fish kill reports with 10s to 100s of dead fish were reported to the FWC Fish Kill Hotline. There were a couple reports with 1,000s of fish reported to be gasping at the surface, but these did not ultimately result in large-scale fish kills.

DEP staff produce weekly internal HAB monitoring reports for the Indian River Lagoon including the North Indian River Lagoon. All reports available from July through Sept. period are attached.

Exhibit 7

**Indian River Lagoon Weekly Update (7/1/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**





Chlorophyll Cyanobacteria 6/30/25                    True Color 6/25/25





Clnonflour 6/30/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% on 6/29.

4) **Fish Kill Information**

**Brevard—**WWW – We received a report of a fish kill in Sykes Creek. The caller noted that the Tarpon and Ladyfish were unaffected.

Affected Species: Red Drum, Sheepshead, Spotted Seatrout, Croaker

Suspected Cause: Unknown (Call ID: 43298)

**Brevard -** Hotline – We received a report of fish kill in a County Pond. The caller stated a carwash construction site has been offloading water into the pond.

Affected Species: Tilapia.

Suspected Cause: Other (Call ID: 43342)

Referred to: Brevard County Environmental Resources Management Program.

**Martin-** Hotline – We received a report of a fish kill in the St. Lucie River.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43343)

**Brevard-** WWW – We received a report of a fish kill in an unnamed canal. The caller noted that the construction of a new lift station in the vicinity does not have proper barricades implemented for this project.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43360)

Referred to: Brevard County Environmental Resources, FDEP OER

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded no blue/green algae over 40 µg/L on 6/29-6/30.

*Dragon Point Sonde recorded no blue/green algae over 40 µg/L on 6/25.

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L. 6/18, 6/20-6/22, 6/25, 6/26-7/1.





*C-23 Sondes recorded blue/green algae over 40 µg/L from 6/17-7/1.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 6/9, 6/11-6/23.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (7/7/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 7/6/25

True Color 6/30/25





Clnonflour 7/6/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*No Dissolved Oxygen Saturation dropping below 31%.

4) **Fish Kill Information**

**No Fish Kills 7/1-7/7**

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 6/29-6/30.

*Dragon Point Sonde recorded blue/green algae over 40 µg/L on 6/25.

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  6/25-7/7.





\*C-23 Sondes recorded blue/green algae over 40 µg/L from 6/23-6/25, 6/27-6/28, 7/3-7/4.

\*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 6/23-7/6.

6) **FFWCC – Red Tide Current Status**



**Karenia brevis cells per liter**

- ● not present/background (0-1,000)
- ○ very low (>1,000-10,000)
- 🟡 low (>10,000-100,000)
- 🟠 medium (>100,000-1,000,000)
- 🔴 high (>1,000,000)

Click dots for Sample details.

✱ Updated daily at 5PM.

*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (7/14/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**

  

Chlorophyll Cyanobacteria 7/13/25                    True Color 7/12/25





Clnonflour 7/13/2025

**2) SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**



*No Chlorophyll-a above 40 mg/L.





**Dissolved Oxygen plotted for this week:**

*No Dissolved Oxygen Saturation dropping below 31%.

4) **Fish Kill Information**


**No Fish kills reported 7/7/25-7/13/25**

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 μg/L on 6/30.

*Dragon Point Sonde recorded **no** blue/green algae over 40 μg/L on 7/1-7/14

*Sykes Creek Sonde recorded blue/green algae over 40 μg/L.  6/29-7/14.





*C-23 Sondes recorded blue/green algae over 40 µg/L from 7/3-7/4, 7/8, 7/10-7/11.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 6/29-7/10.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (7/21/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (μg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (μg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (μg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 7/20/25                    True Color 7/20/25





Clnonflour 7/20/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 7/14-7/21.

4) **Fish Kill Information**

**Volusia-New Smyrna Beach-** Hotline – We received a report of a fish kill in Murray Creek. Heavy rainfall occurred the day prior.

Affected Species: Unidentified.

Suspected Cause: Low Dissolved Oxygen (Call ID: 43415)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 7/14-7/16.

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 7/1-7/14

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  7/6-7/21.





*C-23 Sondes recorded blue/green algae over 40 µg/L from 7/8, 7/10-7/11.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 7/6-7/10.

Data missing from 7/10-7/21.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (7/28/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 7/27/25                    True Color 7/27/25





CInonflour 7/27/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**



*Chlorophyll-a above 40 mg/L 7/25 and 7/26.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 7/22-7/23, 7/25-7/27.



4) **Fish Kill Information**

**Brevard-** Hotline – We received two reports of a fish kill in the <u>Banana River</u>. FIM-IRL staff collected a water sample today for analysis.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43340, 43342 Group ID: 43440)

Referred to: FIM-IRL, HAB.


**St. Lucie- Port St. Lucie-** Hotline– Over the last 2 years the caller has observed an absence of wildlife after the county began routine herbicide applications around the <u>pond</u>.  They stated that the county has been on a spraying regime to deal with invasive plant species, and they believe that the county is applying too frequently.

Affected Species: none

Suspected Cause: Herbicide Pesticide (Call ID: 43444)

Referred to: FDACS

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 7/14-7/16, 7/21-7/27.

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 7/14-7/28

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  7/14-7/28.



*C-23 Sondes recorded blue/green algae over 40 µg/L from 7/22-7/23, 7/25-7/27.

*North Fork #2 Sondes recorded No blue/green algae over 40 µg/L from 7/14-7/28.

Data missing from 7/14-7/25.



6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (8/4/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 8/2/25                    True Color 7/29/25

 

Clnonflour 8/2/2025

**2) SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**



*No Chlorophyll-a above 40 mg/L.





**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 7/28-8/4.

4) **Fish Kill Information**

**Brevard**-WWW- Hotline – We continue to receive reports of a fish and crustacean kill in the Banana River ranging from Cocoa Beach south to the Patrick Space Force Base. Multiple callers observed rust colored water and gasping fish. Water samples collected in the vicinity noted varying concentrations of *Pyrodinium bahamense* and anoxic conditions.

Affected Species: Flounder, Sheepshead, stingray, Croaker, catfish, Mojarra, pufferfish, mullet, Threadfin, Pilchard, Spotted Seatrout, Whiting, Needlefish, rockfish, Snook,

Suspected Cause: Low Dissolved Oxygen. (Call ID: 43467, 43468, 43470, 43471, 43472, 43473, 43478, 43479, 43480, 43481, 43482, 43483, 43484, 43485, 43486, 43488, 43492, 43495, 43496, 43498, 43499. 43500, 43501, 43502, 43503, 43504, 43505, 43507, 43508, 43509, 43510, 43511 Group ID# 43440)

**Brevard**-WWW- Hotline – We continue to receive reports of a fish and crustacean kill in the Banana River ranging from SR 520 south to the Patrick Space Force Base. Multiple callers observed rust colored water and gasping fish. Water samples collected in the vicinity noted varying concentrations of *Pyrodinium bahamense* and anoxic conditions.

Affected Species: Flounder, Sheepshead, stingray, Croaker, catfish, Mojarra, pufferfish, mullet, Threadfin, Pilchard, Spotted Seatrout, Whiting, Needlefish, rockfish, Snook

Suspected Cause: Low Dissolved Oxygen. (Call ID: 43517, 43518 Group ID# 43440)

**Brevard**- Hotline – We received a report of dead pufferfish at the Port St. John Boat Ramp. Routine monitoring at that site showed dissolved oxygen concentrations at 0.21 mg/L.

Affected Species: pufferfish.

Suspected Cause: Low Dissolved Oxygen (Call ID: 43530 Group ID# 43440)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 7/21-8/4.

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 7/21-8/4

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  7/21-8/4.





*C-23 Sondes recorded blue/green algae over 40 µg/L from 7/22-7/23, 7/25-7/27, 7/30, 8/3-8/4.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 8/1-8/3.

Data missing from 7/21-7/25.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (8/11/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**





Chlorophyll Cyanobacteria 8/10/25                    True Color 8/06/25





CInonflour 8/10/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 8/5-8/11.

4) **Fish Kill Information**

 **Brevard-** WWW – We received a report of a dead Red Drum in the <u>Banana River</u>. The caller observed discolored water.

Affected Species: Red Drum.

Suspected Cause: Low Dissolved Oxygen (Call ID: 43557 Group ID 43340)

**Brevard- Palm Bay-** Hotline – A caller observed brown lumpy material and yellow-white, paint-like streaks and dead fish in an <u>unnamed canal</u> off of Turkey Creek.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43562)

Referred to: FDEP-OER

**Brevard-** WWW – We received a report of a dead Little Tunny in a marina located on the <u>Banana River</u>.

Affected Species: Little Tunny.

Suspected Cause: Fishing Mortality (Call ID: 43548)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 7/27-8/11

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 7/27-8/11

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  7/27-8/5, 8/8, 8/9, 8/11.





*C-23 Sondes recorded blue/green algae over 40 µg/L from 7/30, 8/7.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 8/1-8/11.

6) **FFWCC – Red Tide Current Status**



**Karenia brevis cells per liter**

- not present/background (0-1,000)
- very low (>1,000-10,000)
- low (>10,000-100,000)
- medium (>100,000-1,000,000)
- high (>1,000,000)

✱ Click dots for Sample details.
  Updated daily at 5PM.

*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (8/18/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 8/17/25                    True Color 8/16/25





Clnonflour 8/17/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**















3) **Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**



*No Chlorophyll-a above 40 mg/L.





**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 8/12-8/18.

4) **Fish Kill Information**

**Brevard-** Hotline – We continue to receive reports of gasping or dead fish within the Indian River Lagoon (1, 2). Additional water samples were collected in response to this event and results are pending.

Affected Species: catfish, unidentified.

Suspected Cause: Other Algal Bloom (Call ID: 43593, 43596 Group ID 43340)

**Martin-** Hotline – FWRI- Marine Mammal staff observed the remnants of a blacktip shark in the St. Lucie River. The Shark was cut in half and only the caudal section was present.

Affected Species: Blacktip Shark.

Suspected Cause: Fishing Mortality (Call ID: 43599)

**Brevard-** Hotline – We received an additional report of a fish kill and discolored water in the Indian River Lagoon. Recent water samples contained bloom concentrations of *Pyrodinium bahamense* and *Heterocapsa spp.*.

Affected Species: Black Drum, Sheepshead.

Suspected Cause: Other Algal Bloom (Call ID: 43608 Group ID# 43440)

**Volusia-Oak Hill-** Hotline – We received a report of a decomposed manatee in Indian River North.

Affected Species: Manatee.

Suspected Cause: Unknown (Call ID: 43607)

Referred to: Wildlife Alert, FWRI-Marine Mammals

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 8/4-8/17

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 8/4-8/18

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.  8/3, 8/5, 8/8, 8/9, 8/11.

Data missing 8/15-8/18





*C-23 Sondes recorded blue/green algae over 40 µg/L from 8/7-8/8, 8/16-8/17.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 8/4-8/12, 8/14-8/17.

## 6) FFWCC – Red Tide Current Status



**Karenia brevis cells per liter**

- not present/background (0-1,000)
- very low (>1,000-10,000)
- low (>10,000-100,000)
- medium (>100,000-1,000,000)
- high (>1,000,000)

✳ Click dots for Sample details.
Updated daily at 5PM.

*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (8/25/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.

2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.

3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.

4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.

5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.

6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.

7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**

  

Chlorophyll Cyanobacteria 8/24/25                    True Color 8/16/25





CInonflour 8/24/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















**Chlorophyll-a plotted for this week:**





*Chlorophyll-a above 40 mg/L on 8/23.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 8/18-8/25.

**4) Fish Kill Information**

**Indian River-** WWW – We received a report of a fish kill and discolored water near Treasure Shores Park.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43614)

**Volusia-Daytona Beach-** WWW – We continue to receive reports of a fish kill in the Sawgrass Lakes Community Lake.

Affected Species: Tilapia

Suspected Cause: Unknown (Call ID: 43615, 43625 Group ID# 43606)

**Brevard- Cocoa Beach-** WWW – We received a report of a fish kill and green discolored water in the Banana River. Water samples collected this week in the vicinity are currently being analyzed and results are pending. However, FWRI-HAB staff have been monitoring a *Pyrodinium bahamense* bloom in the vicinity.

Affected Species: Unidentified.

Suspected Cause: Unknown (Call ID: 43642 Group ID# 43440)

**Volusia-** WWW – We received fourth report of a fish kill and discolored water in Silver Glen Springs Run which was first reported to us on 8/11/2025. FDEP staff investigated and collected a water sample which was dominated by unidentified filamentous cyanobacteria.

Affected Species: Tilapia.

Suspected Cause: Algal Bloom-Other (Call ID: 43653 Group ID# 43594)

**St. Lucie-Port St. Lucie-** WWW – We received a sixth report of a fish kill in the Sawgrass Lakes Community Lake which was first reported to us on 8/13/2025.

Affected Species: Tilapia, bream, bass, catfish, bluegill

Suspected Cause: Unknown (Call ID: 43651 Group ID# 43606)

**Brevard -** WWW – We received an additional report of a fish kill and green discolored water in a <u>canal</u> off of the Banana River. A total of 44 reports have been received since 7/21/2025 for this event. FWRI-HAB staff continue to monitor a patchy *Pyrodinium bahamense* bloom in the vicinity.

Affected Species: Catfish, Pinfish.

Suspected Cause: Other Algal Bloom (Call ID: 43658 Group ID# 43440)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 8/11-8/24

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 8/11-8/25

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.   8/11.

Data missing 8/15-8/25





*C-23 Sondes recorded blue/green algae over 40 µg/L from 8/16-8/21.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 8/10-8/12, 8/14-8/23.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (9/2/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**








Chlorophyll Cyanobacteria 9/1/25

True Color 8/28/25





Clnonflour 9/1/2025

**2) SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















**Chlorophyll-a plotted for this week:**



*Chlorophyll-a above 40 mg/L on 8/23.





**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 8/26-8/31.



**4) Fish Kill Information**

**Brevard** – Hotline Call
Caller noted green discolored water and observed several small flounder gasping in the Indian River.
Species involved: Flounder
Suspected cause: Other Algal Bloom (Hotline ID: 43730, Group ID: 43440)

**Brevard** – WWW Form

We received a report of murky and light green colored water in the Indian River Lagoon.

Species involved: Flounder

Suspected cause: Other Algae Bloom (Hotline ID: 43718)

**Volusia** – WWW Form

We received a report of dead catfish and longnose gar at Lake George.

Species involved: Catfish, Longnose Gar

Suspected cause: Unknown (Hotline ID: 43714)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 8/19-9/2

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 8/25 and 8/29

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.   8/18-8/21, 8/25-9/2



*C-23 Sondes recorded blue/green algae over 40 µg/L from 8/19-8/21, 8/29, 9/1

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L from 8/18-8/23.



6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (9/8/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**





Chlorophyll Cyanobacteria 9/6/25



True Color 8/28/25





CInonflour 9/6/2025

**2) SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**













**Chlorophyll-a plotted for this week:**



*Chlorophyll-a above 40 mg/L on 8/23.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 9/3-9/7.



4) **Fish Kill Information**

**Brevard —**-WWW- An angler caught a Gaftopsail Catfish with lumps on its head in the Banana River. After reviewing the photos, they appear to be nuchal bumps.

Affected Species: Gaftopsail Catfish.

Suspected Cause: Other (Call ID: 43753)


**Brevard —**-WWW- We received an additional report of a fish kill in the Indian River Lagoon. The caller noted gasping fish in the area.  A total of 46 reports have been received since 7/21/2025 for this event. FWRI-HAB staff continue to monitor a patchy *Pyrodinium bahamense* bloom in the vicinity.

Affected Species: Black Drum, pufferfish, fluke, flounder, sea robin, unidentified.

Suspected Cause: Other Algal Bloom (Call ID: 43756 Group ID 43440)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 8/24-9/2, 9/5-9/7

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 8/28, 8/29, 9/4, 9/7

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.   8/28-9/8





*C-23 Sondes recorded blue/green algae over 40 µg/L from 8/29, 9/1-9/3, 9/5

*North Fork #2 Sondes recorded no blue/green algae over 40 µg/L.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (9/17/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.
7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**





Chlorophyll Cyanobacteria 9/14/25



True Color 8/14/25





Clnonflour 9/14/2025

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















**Chlorophyll-a plotted for this week:**



*Chlorophyll-a above 40 mg/L on 9/9-9/10.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 9/9-9/15.



4) **Fish Kill Information**

**Indian River-Indian River Shores** —WWW- An angler observed a blacktip shark exhibiting abnormal behavior in the <u>Indian River</u>. The shark was seen with its head outside of the water swimming in large circles.

Affected Species: Blacktip Shark.

Suspected Cause: Unknown (Call ID: 43797) Referred to: Local LE, FWC LE.

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 8/31-9/2, 9/5-9/8, 9/10-12, 9/15

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 9/4, 9/7, 9/14

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.   8/31-9/15





*C-23 Sondes recorded blue/green algae over 40 µg/L from 9/1-9/3, 9/5

*North Fork #2 Sondes recorded no blue/green algae over 40 µg/L.

6) **FFWCC – Red Tide Current Status**



*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Indian River Lagoon Weekly Update (9/22/2025)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.

2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.

3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.

4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.

5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.

6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: http://myfwc.maps.arcgis.com/apps/View/index.html?appid=87162eec3eb846218cec711d16462a72. Contact HABData@myfwc.com.

7. St. Johns River Water Management District (SJRWMD) natural color composite and model of chlorophyll-a concentrations (µg/L) derived from Landsat imagery. Point of contact: Charles Jacoby, CJacoby@sjrwmd.com; available when cloud cover is low.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**





Chlorophyll Cyanobacteria 9/21/25                    True Color 9/21/25




Clnonflour 9/21/2025

**2) SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**

















**Chlorophyll-a plotted for this week:**



*No Chlorophyll-a above 40 mg/L.





**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% 9/16-9/22.

**4) Fish Kill Information**

**Brevard-** Hotline-WWW– We received three reports of a dead Great Hammerhead Shark near Seagull Park. Blue Water Research staff were able to investigate and noted a hook in its mouth.

Affected Species: Great Hammerhead Shark.

Suspected Cause: Fishing Mortality. (Call ID: 43845, 43846, 43848 Group ID# 43845)

**Volusia-** WWW- Gasping and dead fish were observed in a back subsection of Lake Dias. Decomposed duckweed and other plants were observed.

Affected Species: Largemouth Bass, Unknown.

Suspected Cause: Low Dissolved Oxygen. (Call ID: 43852

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 9/7-9/8, 9/10-12, 9/15-9/22

*Dragon Point Sonde recorded **no** blue/green algae over 40 µg/L on 9/13, 9/15-9/22

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L.   9/7-9/22



*C-23 Sondes recorded blue/green algae over 40 μg/L from 9/17-9/18

*North Fork #2 Sondes recorded no blue/green algae over 40 μg/L.



6) **FFWCC – Red Tide Current Status**



Karenia brevis cells per liter

- not present/background (0-1,000)
- very low (>1,000-10,000)
- low (>10,000-100,000)
- medium (>100,000-1,000,000)
- high (>1,000,000)

\* Click dots for Sample details.
Updated daily at 5PM.

*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.