## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA

### ORLANDO DIVISION

| | |
|---|---|
| BEAR WARRIORS UNITED, INC., a Florida Not for Profit Corporation, <br><br> *Plaintiff,* <br><br> v. <br><br> ALEXIS LAMBERT, in her official capacity as Secretary of the FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION, <br><br> *Defendant.* | No. 6:22-cv-02048 |

## DEFENDANT'S THIRD QUARTERLY REPORT

Defendant Alexis Lambert, in her official capacity as Secretary of the Department of Environmental Protection ("FDEP"), submits this third quarterly report in accordance with the Court's injunction. *See* Doc. 190, ¶2 ("Quarterly reports detailing the results of [the biomedical assessment program] shall be submitted to the Court"); *id.*¶3 ("Quarterly reports detailing the results of [the supplemental feeding program] shall be submitted to the Court"); *id.*¶4 ("Defendant shall submit quarterly reports to the Court documenting mortality statistics for both adults and neonatal manatees, as well live manatee recoveries within the North Indian River

Lagoon."); *id*. ¶5 (Defendant shall submit quarterly reports to the Court regarding water quality conditions, seagrass conditions, macroalgae conditions, and harmful algae blooms within the North Indian River Lagoon.").

**FDEP states as follows:**

- Paragraph 1 of the injunction requires FDEP to apply for an incidental take permit, which is has done, *see* Doc. 212-1, but the injunction does not require quarterly reports on the progress towards obtaining this permit. Plaintiffs have nonetheless previously criticized FDEP for not providing an update on the ITP process as part of its quarterly report. Doc. 223 at 1. In any event, FDEP provides the following update on that process: United States Fish and Wildlife Services ("USFWS") is still evaluating the information contained in FDEP's application to determine if it complies with existing rules and regulations. FDEP has not received any updates from USFWS on the timeline for a decision on the application.

- Paragraphs 2 and 3 of the injunction require FDEP to submit quarterly reports detailing the results of the biomedical assessment program and supplemental feeding program for manatees in the North Indian River

Lagoon. Nothing has changed since the filing of the Defendant's First Quarterly Report. As FDEP has previously explained, the USFWS has informed FDEP that, before it can assess or feed any manatees, it must first obtain a separate incidental take permit from USFWS. See Doc. 206 at 2; 16 U.S.C. §1539(a)(1)(A). Pursuant to that direction, on July 11, 2025, FDEP applied to USFWS for an incidental take permit which requests authorization to establish a biomedical assessment program and supplemental feeding program for manatees in the North Indian River Lagoon. USFWS is still evaluating the information contained in FDEP's application to determine if it complies with existing rules and regulations. FDEP has not received any updates from USFWS on the timeline for a decision on the application.

- Paragraph 2 of the injunction also requires FDEP to identify a team of manatee experts to oversee the biomedical assessment program. In previous filings, FDEP has identified Mary Duncan, Denise Rach, and Danielle Sattelberger on its team of manatee experts.

- Paragraph 4 of the injunction requires FDEP to provide an accounting of the mortality statistics for both adults and neonatal manatees, as well as live manatee recoveries within the North Indian River Lagoon.

FDEP has obtained preliminary information from FFWC documenting the adult manatee deaths, neonatal manatee deaths, and live manatee recoveries in the North Indian River Lagoon for this quarter. (See Exhibit 1). Plaintiff has previously relied on mortality statistics for a larger cross-section of the entire Florida East Coast manatee population outside of the North Indian River Lagoon to suggest higher mortality rates within the North Indian River Lagoon. Doc. 223-1 at 3. However, because the injunction specifically calls for manatee statistics "within the North Indian River Lagoon," Doc. 190 ¶4, FDEP used the boundary of the *North Indian River Lagoon 2021 Basin Management Action Plan* to extract the manatee mortality statistics specific to the North Indian River Lagoon. In other words, the additional areas for which Plaintiff requests manatee mortality statistics were not encompassed within the Court's injunction.

- Paragraph 5 of the injunction requires FDEP to submit information documenting the water quality conditions in the North Indian River Lagoon, including "all data from the St. Johns River Water Management District." Doc. 190 ¶5. Plaintiff has previously claimed

4

that FDEP's water quality data is "inadequate." Doc. 223 at 3. But FDEP has submitted all available relevant data, which is extensive, including all available surface water quality data submitted by the St. Johns River Water Management District, as well as data provided by other contributing entities. (See Exhibit 2 and referenced Excel spreadsheet of data pulled from WIN).

- Paragraph 5 of the injunction requires FDEP to submit information documenting the seagrass conditions in the North Indian River Lagoon. No additional data has been finalized for this category of information since the Second Quarterly Report. Surveys have been completed, however, data analysis has not been finalized as of the time of filing. FDEP anticipates providing an update on this information in the next Quarterly Report.

- Paragraph 5 of the injunction requires FDEP to submit information documenting the macroalgae conditions in the North Indian River Lagoon. No additional data has been finalized for this category of information since the Second Quarterly Report.

- Paragraph 5 of the injunction requires FDEP to submit information documenting harmful algae blooms that have occurred in the North Indian River Lagoon. Attached as Exhibit 3 is the requested harmful algae bloom data for the North Indian River Lagoon. Plaintiff has also previously criticized FDEP for not including an academic article about Alzheimer's in dolphins in its report. Doc. 223 at 3 n.1. But as even Plaintiff acknowledges, the injunction does not require FDEP to attach academic articles of this sort, because "FDEP is only required to report HAB phytoplankton data." *Id.*

Respectfully submitted this 31st day of March 2026.

STATE OF FLORIDA DEPARTMENT
OF ENVIRONMENTAL PROTECTION


*/s/ Jeffrey Brown*
**JEFFREY BROWN**
Florida Bar No. 843430
3900 Commonwealth Blvd., MS 35
Tallahassee, Florida 32399-3000
Telephone:  (850) 245-2242
Email: Jeffrey.brown@floridadep.gov
        DEP.Defense@FloridaDEP.gov

*Counsel for Alexis Lambert, in his official capacity as Secretary of the Florida Department of Environmental Protection*

6

## CERTIFICATE OF SERVICE

I HEREBY certify that a rule and correct copy of the foregoing was served via the Court's CM/ECF system, which provides notice to all parties, on this 31st day of March 2026.

*/s/ Jeffrey Brown*
**JEFFREY BROWN**

**Exhibit 1**
**NIRL Manatee Mortality and Recovery Statistics**

**Manatee Mortality Statistics**

Florida Fish and Wildlife Conservation Commission (FWC) wildlife experts from five coastal field stations retrieve and examine reported carcasses to determine the cause of death. Through this work, FWC provides key information to wildlife resource managers and the public about threats facing Florida manatees.[1] Wildlife experts with the FWC perform consistent, high quality postmortem examinations of carcasses. Results from the examinations are summarized and available to be searched by county, month, year, and probable cause of death.[2]

FDEP obtained the most recent preliminary data available from FWC. As referenced in the Order and Permanent Injunction as the area of interest, the boundary of the *North Indian River Lagoon 2021 Basin Management Action Plan* was used to extract the manatee mortality statistics specific to the North Indian River Lagoon (NIRL). Manatee mortality information from January 1, 2025, through December  31, 2025, for the NIRL is summarized in Table 1a. Table 1b provides a summary of available data for 2026.

**Manatee Rescue (Recovery) Statistics**

FWC receives calls from the public reporting manatees in distress, coordinates rescues, and when necessary, transports manatees to rehabilitation facilities. FWC is a contributing organization to multiagency efforts to release and track rehabilitated manatees that were rescued due to injury, cold stress, or other problems.[3] FWC coordinates manatee rescue efforts within Florida. Reports of injured or sick manatees are investigated and field responses implemented for cases that require rescue interventions.[4]

FDEP obtained the most recent preliminary data available from FWC. As referenced in the Order and Permanent Injunction as the area of interest, the boundary of the *North Indian River Lagoon 2021 Basin Management Action Plan* was used to extract the manatee rescue statistics specific to the NIRL. Manatee rescue information from January 1, 2025, through December 31, 2025, for the NIRL is summarized in Table 2a.  Table 1b provides a summary of available data for 2026.

---

[1] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/
[2] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/mortality/
[3] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/
[4] https://myfwc.com/research/manatee/rescue-mortality-response/statistics/rescue/

**Exhibit 1**
**NIRL Manatee Mortality and Recovery Statistics**

**Table 1a.  NIRL Preliminary Manatee Mortality Statistics January 1, 2025 – December 31, 2025***

| Month Reported | Number of Mortalities by Cause of Death 2025 | | | | | | | | Total by Month |
|---|---|---|---|---|---|---|---|---|---|
| | Human Related: Watercraft Collision | Human Related: Other | Perinatal (<= 150 cm) | Natural: Cold Stress | Natural: Other | Undetermined: Too Decomposed | Verified: Not Necropsied | Undetermined: Other | |
| Jan | 1 | - | 1 | 4 | 2 | 2 | 2 | - | 12 |
| Feb | - | - | 3 | 4 | - | 1 | 2 | - | 10 |
| March | - | - | 1 | 1 | 1 | - | - | - | 3 |
| April | - | - | 4 | - | - | - | 2 | - | 6 |
| May | 1 | 1 | 1 | - | 2 | - | 1 | - | 6 |
| June | 2 | - | 2 | - | 1 | - | - | 1 | 6 |
| July | - | - | - | - | - | - | - | - | - |
| August | - | - | 1 | - | 3 | - | 1 | - | 5 |
| September | - | - | - | - | - | - | - | - | - |
| October | - | - | - | - | - | 1 | 1 | - | 2 |
| November | - | - | - | - | - | - | 1 | - | 1 |
| December | - | - | 1 | - | - | - | - | - | 1 |
| Total by Cause | 4 | 1 | 14 | 9 | 9 | 4 | 10 | 1 | 52 |

* Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute
- None Reported

**Note:** Finalized mortality data is currently available through 2022. Beginning in 2023, the available mortality data is preliminary and continually processed until finalized. Due to the nature of preliminary datasets, information such as "Month Reported" or "Cause of Death" may change with each updated quarterly report as information is being processed by FWC.

**Exhibit 1**
**NIRL Manatee Mortality and Recovery Statistics**

**Table 1b.  NIRL Preliminary Manatee Mortality Statistics January, 2026**

| Month Reported | Number of Mortalities by Cause of Death 2026 | | | | | | | | Total by Month |
|---|---|---|---|---|---|---|---|---|---|
| | Human Related: Watercraft Collision | Human Related: Other | Perinatal (<= 150 cm) | Natural: Cold Stress | Natural: Other | Undetermined: Too Decomposed | Verified: Not Necropsied | Undetermined: Other | |
| Jan | - | - | - | 1 | 1 | 1 | - | - | 3 |
| Feb | | | | | | | | | |
| March | | | | | | | | | |
| April | | | | | | | | | |
| May | | | | | | | | | |
| June | | | | | | | | | |
| July | | | | | | | | | |
| August | | | | | | | | | |
| September | | | | | | | | | |
| October | | | | | | | | | |
| November | | | | | | | | | |
| December | | | | | | | | | |
| Total by Cause | | | | | | | | | 3 |

\* Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute
- None Reported

**Note:** Finalized mortality data is currently available through 2022. Beginning in 2023, the available mortality data is preliminary and continually processed until finalized. Due to the nature of preliminary datasets, information such as "Month Reported" or "Cause of Death" may change with each updated quarterly report as information is being processed by FWC.

**Exhibit 1**
**NIRL Manatee Mortality and Recovery Statistics**

**Table 2a: NIRL Preliminary Manatee Rescue Statistics (January 1, 2025 – December 31, 2025)\***

| Month Rescued | Number of Rescues by Cause | | | | | Total Rescues by month |
|---|---|---|---|---|---|---|
| | Entanglement: Crab Trap | Calf of Rescued Mother | Natural | Entrapment: Human Structure | Watercraft | |
| January | - | - | - | - | - | - |
| February | - | - | - | - | - | - |
| March | - | 1 | 2 | - | - | 3 |
| April | 1 | - | - | - | - | 1 |
| May | - | - | - | - | - | - |
| June | - | - | - | - | - | - |
| July | - | - | - | - | - | - |
| August | - | - | - | - | - | - |
| September | - | - | - | - | - | - |
| October | - | - | - | 1 | - | 1 |
| November | - | - | - | - | 1 | 1 |
| December | - | - | - | - | - | - |
| Total by Cause | 1 | 1 | 2 | 1 | 1 | 6 |

**\*** Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute
 - None Reported

**Note:** Finalized rescue data is currently available through 2023. Beginning in 2024, the available rescue data is preliminary and continually processed until finalized. Due to the nature of preliminary datasets, information such as "Month Rescued" or "Rescues by Cause" may change with each updated quarterly report as information is being processed and finalized by FWC.

**Table 2b: NIRL Preliminary Manatee Rescue Statistics (January, 2026)\***

| Month Rescued | Number of Rescues by Cause | | | | Total Rescues by month |
|---|---|---|---|---|---|
| | Entanglement: Crab Trap | Calf of Rescued Mother | Natural | Entrapment: Human Structure | |
| January | - | - | - | - | - |
| February | | | | | |
| March | | | | | |
| April | | | | | |

**Exhibit 1**
**NIRL Manatee Mortality and Recovery Statistics**

| | | | | | |
|---|---|---|---|---|---|
| **May** | | | | | |
| **June** | | | | | |
| **July** | | | | | |
| **August** | | | | | |
| **September** | | | | | |
| **October** | | | | | |
| **November** | | | | | |
| **December** | | | | | |
| **Total by Cause** | | | | | |

**\*** Data obtained from the Florida Fish and Wildlife Conservation Commission, Fish and Wildlife Institute
 - None Reported

**Note:** Finalized rescue data is currently available through 2023. Beginning in 2024, the available rescue data is preliminary and continually processed until finalized. Due to the nature of preliminary datasets, information such as "Month Rescued" or "Rescues by Cause" may change with each updated quarterly report as information is being processed and finalized by FWC.

## Exhibit 2: North Indian River Lagoon Water Quality Summary

### Data Sources and Extraction

Water quality data were extracted from the Watershed Information Network (WIN) on March 13, 2026, using the WIN Advanced View and Extraction System (WAVES). The dataset includes all available surface water quality data submitted by the St. Johns River Water Management District (SJRWMD), as well as data provided by other contributing entities. SJRWMD data were last uploaded to WIN on Feb. 11, 2026. The period of record varies by station due to differences in monitoring frequency, study objectives, and data upload schedules.

The following filters were applied in WAVES during the WIN extraction: Primary Type was set to *Surface Water*; Basin Management Action Plan (BMAP) was specified as *NIRL*; Matrix was limited to *AQUEOUS–Surface Water*; the Activity Start Date was set to January 1, 2025; and the Florida Department of Environmental Protection (DEP) Analyte Groups included Algal Toxins, Biological, Field Observation, General Physical-Chemical, and Nutrients. Following extraction, only water quality parameters considered relevant to seagrass condition were retained for analysis. Secchi disk data were incorporated into the dataset for the Quarter 3 report, as these measurements indicate light availability for seagrass.

### Data Quality Screening and Processing

Florida DEP staff applied standard data quality screening protocols to all extracted data. Records flagged with fatal qualifiers ("Q" and "Y") were excluded from the analysis. Data associated with "U" and "I" qualifiers were retained and used as reported in WIN, where "U" indicates concentrations at the method detection limit (MDL) and "I" indicates concentrations between the MDL and the practical quantitation limit (PQL). Results flagged with a "T" qualifier were set equal to the MDL.

When multiple results were reported for the same station, date, and analyte—most commonly due to depth-profile measurements collected with field meters—values were averaged by station and sampling date. A total of seventeen monitoring stations were included in the analysis (**Figure 1**).

**Exhibit 02**



**Figure 1.** Geographic location of water quality monitoring stations in the North Indian River Lagoon included in this report.

## Data Summary

Water quality data were consolidated by station, incorporating all available records submitted to the Florida DEP for the calendar year 2025 (**Table 1**) and the early part of 2026 (**Table 2**). In 2026, available data are restricted to a single sampling event conducted on January 29 by the DEP Central Regional Operation Center at five designated stations. For each station in 2025, the summary statistics provided include the minimum and maximum recorded values, total number of samples, mean, standard deviation, and the initial and final sampling dates within the reporting period. All raw data and associated station metadata utilized in this quarterly analysis are provided in the Excel file titled NIRL_WIN_March_2026.xlsx.

**Exhibit 02**

**Table 1**. Summary of water quality conditions by station in the North Indian River Lagoon. First and Last Date refer to the earliest and latest sample dates at a given station, respectively, within the period of record (January-December 2025).

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 1 | 0.062 | 0.062 | 0.062 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 5 | 0.033 | 0.100 | 0.059 | 0.026 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Ammonia (N) | mg/L | 3 | 0.005 | 0.012 | 0.008 | 0.004 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Ammonia (N) | mg/L | 14 | 0.005 | 0.039 | 0.011 | 0.010 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Ammonia (N) | mg/L | 5 | 0.005 | 0.051 | 0.018 | 0.020 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Ammonia (N) | mg/L | 7 | 0.005 | 0.081 | 0.031 | 0.026 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Ammonia (N) | mg/L | 3 | 0.005 | 0.009 | 0.006 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Ammonia (N) | mg/L | 3 | 0.005 | 0.011 | 0.009 | 0.003 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Ammonia (N) | mg/L | 3 | 0.005 | 0.008 | 0.006 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Ammonia (N) | mg/L | 4 | 0.005 | 0.048 | 0.029 | 0.019 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Ammonia (N) | mg/L | 16 | 0.005 | 0.375 | 0.103 | 0.136 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Ammonia (N) | mg/L | 3 | 0.005 | 0.043 | 0.018 | 0.022 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Ammonia (N) | mg/L | 3 | 0.005 | 0.075 | 0.028 | 0.040 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Ammonia (N) | mg/L | 3 | 0.005 | 0.052 | 0.021 | 0.027 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Ammonia (N) | mg/L | 17 | 0.005 | 0.178 | 0.052 | 0.056 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Ammonia (N) | mg/L | 5 | 0.020 | 0.075 | 0.037 | 0.022 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Ammonia (N) | mg/L | 5 | 0.038 | 0.147 | 0.084 | 0.052 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Ammonia (N) | mg/L | 4 | 0.070 | 0.393 | 0.172 | 0.151 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Ammonia (N) | mg/L | 6 | 0.005 | 0.392 | 0.081 | 0.153 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Ammonia (N) | mg/L | 6 | 0.007 | 0.291 | 0.095 | 0.107 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Ammonia (N) | mg/L | 5 | 0.028 | 0.056 | 0.040 | 0.011 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- corrected | ug/L | 1 | 3.0 | 3.0 | 3.0 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- corrected | ug/L | 5 | 1.0 | 3.4 | 2.0 | 0.9 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- corrected | ug/L | 2 | 7.0 | 22.0 | 14.5 | 10.6 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- corrected | ug/L | 1 | 3.0 | 3.0 | 3.0 | | 3/29/2025 | 3/29/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- corrected | ug/L | 1 | 5.0 | 5.0 | 5.0 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Chlorophyll a- corrected | ug/L | 3 | 2.2 | 22.2 | 9.6 | 10.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Chlorophyll a- corrected | ug/L | 14 | 3.5 | 84.2 | 26.6 | 27.0 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Chlorophyll a- corrected | ug/L | 5 | 21.9 | 66.8 | 35.4 | 18.2 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Chlorophyll a- corrected | ug/L | 7 | 1.5 | 27.3 | 12.1 | 11.4 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- corrected | ug/L | 3 | 4.0 | 57.7 | 22.8 | 30.3 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- corrected | ug/L | 3 | 2.3 | 74.1 | 27.2 | 40.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- corrected | ug/L | 3 | 2.4 | 79.2 | 28.8 | 43.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Chlorophyll a- corrected | ug/L | 4 | 1.5 | 10.9 | 5.8 | 3.9 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Chlorophyll a- corrected | ug/L | 16 | 1.3 | 22.3 | 11.8 | 5.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Chlorophyll a- corrected | ug/L | 3 | 9.3 | 13.5 | 12.0 | 2.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- corrected | ug/L | 3 | 10.5 | 11.4 | 11.0 | 0.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- corrected | ug/L | 3 | 8.9 | 17.2 | 12.7 | 4.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Chlorophyll a- corrected | ug/L | 17 | 3.5 | 36.2 | 11.1 | 8.1 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Chlorophyll a- corrected | ug/L | 5 | 2.9 | 9.4 | 6.9 | 2.5 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- corrected | ug/L | 5 | 3.1 | 19.7 | 10.7 | 6.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Chlorophyll a- corrected | ug/L | 4 | 17.7 | 68.9 | 36.8 | 22.2 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- corrected | ug/L | 6 | 2.8 | 54.3 | 17.1 | 19.0 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Chlorophyll a- corrected | ug/L | 6 | 4.8 | 62.7 | 27.2 | 24.7 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- corrected | ug/L | 5 | 1.3 | 2.3 | 1.6 | 0.4 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorrected | ug/L | 1 | 4.4 | 4.4 | 4.4 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorrected | ug/L | 5 | 1.4 | 4.1 | 2.6 | 1.2 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- uncorrected | ug/L | 2 | 13.0 | 33.0 | 23.0 | 14.1 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- uncorrected | ug/L | 1 | 5.0 | 5.0 | 5.0 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- uncorrected | ug/L | 1 | 7.0 | 7.0 | 7.0 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Chlorophyll a- uncorrected | ug/L | 3 | 2.7 | 22.5 | 10.1 | 10.8 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Chlorophyll a- uncorrected | ug/L | 14 | 5.0 | 91.8 | 28.9 | 28.3 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Chlorophyll a- uncorrected | ug/L | 5 | 25.1 | 68.8 | 40.9 | 17.0 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44882 | Chlorophyll a- uncorrected | ug/L | 7 | 1.5 | 33.0 | 14.6 | 13.7 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- uncorrected | ug/L | 3 | 4.7 | 63.7 | 25.2 | 33.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- uncorrected | ug/L | 3 | 2.7 | 78.0 | 28.8 | 42.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- uncorrected | ug/L | 3 | 2.7 | 83.0 | 30.4 | 45.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Chlorophyll a- uncorrected | ug/L | 4 | 1.8 | 12.2 | 7.0 | 4.3 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Chlorophyll a- uncorrected | ug/L | 16 | 2.0 | 25.4 | 13.8 | 6.5 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Chlorophyll a- uncorrected | ug/L | 3 | 10.5 | 16.0 | 13.8 | 2.9 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- uncorrected | ug/L | 3 | 11.9 | 14.1 | 13.1 | 1.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- uncorrected | ug/L | 3 | 10.2 | 21.3 | 15.1 | 5.7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Chlorophyll a- uncorrected | ug/L | 17 | 3.6 | 43.0 | 13.1 | 9.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Chlorophyll a- uncorrected | ug/L | 5 | 4.7 | 22.2 | 12.1 | 6.7 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- uncorrected | ug/L | 5 | 4.1 | 22.4 | 13.0 | 6.6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Chlorophyll a- uncorrected | ug/L | 4 | 23.4 | 77.2 | 43.5 | 23.4 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- uncorrected | ug/L | 6 | 3.0 | 65.6 | 21.5 | 23.0 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Chlorophyll a- uncorrected | ug/L | 6 | 5.6 | 70.3 | 32.0 | 28.1 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- uncorrected | ug/L | 5 | 1.5 | 3.3 | 2.2 | 0.7 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 1 | 65 | 65 | 65 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 5 | 74 | 97 | 82 | 9 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Color- True | PCU | 3 | 7 | 10 | 9 | 1 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Color- True | PCU | 14 | 8 | 33 | 13 | 7 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Color- True | PCU | 5 | 23 | 37 | 28 | 5 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Color- True | PCU | 7 | 75 | 199 | 137 | 48 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Color- True | PCU | 3 | 8 | 24 | 13 | 9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Color- True | PCU | 3 | 9 | 18 | 12 | 5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Color- True | PCU | 3 | 9 | 19 | 12 | 6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Color- True | PCU | 4 | 9 | 17 | 11 | 4 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Color- True | PCU | 16 | 7 | 27 | 13 | 5 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Color- True | PCU | 3 | 10 | 16 | 13 | 3 | 1/7/2025 | 3/12/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44919 | Color- True | PCU | 3 | 11 | 16 | 13 | 2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Color- True | PCU | 3 | 11 | 15 | 13 | 2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Color- True | PCU | 17 | 5 | 13 | 9 | 3 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Color- True | PCU | 5 | 94 | 109 | 102 | 6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Color- True | PCU | 5 | 58 | 64 | 60 | 2 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Color- True | PCU | 4 | 24 | 88 | 45 | 29 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Color- True | PCU | 6 | 22 | 279 | 145 | 102 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Color- True | PCU | 6 | 66 | 193 | 141 | 55 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Color- True | PCU | 5 | 81 | 110 | 93 | 12 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Depth, Secchi Disk Depth | m | 5 | 0.7 | 1.3 | 1.0 | 0.3 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk Depth | m | 4 | 0.2 | 0.4 | 0.3 | 0.1 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk Depth | m | 5 | 0.2 | 0.4 | 0.3 | 0.1 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Depth, Secchi Disk Depth | m | 2 | 0.3 | 0.5 | 0.4 | 0.1 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Depth, Secchi Disk Depth | m | 1 | 0.6 | 0.6 | 0.6 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Depth, Secchi Disk Depth | m | 1 | 0.6 | 0.6 | 0.6 | | 3/29/2025 | 3/29/2025 |
| 21FLMRC_EG-0000 | Depth, Secchi Disk Depth | m | 5 | 0.6 | 1.2 | 0.8 | 0.2 | 11/2/2025 | 12/28/2025 |
| 21FLMRC_NL-0000-01 | Depth, Secchi Disk Depth | m | 35 | 0.5 | 1.5 | 1.1 | 0.3 | 1/4/2025 | 12/13/2025 |
| 21FLMRC_NL-0161-02 | Depth, Secchi Disk Depth | m | 25 | 0.3 | 1.1 | 0.8 | 0.2 | 1/8/2025 | 12/29/2025 |
| 21FLMRC_NL-0170-02 | Depth, Secchi Disk Depth | m | 3 | 0.4 | 0.5 | 0.4 | 0.1 | 8/5/2025 | 10/10/2025 |
| 21FLMRC_NL-0430-01 | Depth, Secchi Disk Depth | m | 26 | 0.3 | 1.5 | 1.1 | 0.3 | 1/12/2025 | 12/20/2025 |
| 21FLMRC_NL-0493-01 | Depth, Secchi Disk Depth | m | 32 | 0.4 | 1.5 | 1.0 | 0.2 | 1/5/2025 | 12/29/2025 |
| 21FLMRC_NL-0531-01 | Depth, Secchi Disk Depth | m | 28 | 0.3 | 2.0 | 1.3 | 0.5 | 1/2/2025 | 12/10/2025 |
| 21FLSJWM_429806 | Depth, Secchi Disk Depth | m | 3 | 1.2 | 2.1 | 1.6 | 0.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Depth, Secchi Disk Depth | m | 13 | 0.5 | 2.5 | 1.2 | 0.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44882 | Depth, Secchi Disk Depth | m | 7 | 0.4 | 0.9 | 0.6 | 0.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Depth, Secchi Disk Depth | m | 3 | 0.4 | 1.4 | 1.0 | 0.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Depth, Secchi Disk Depth | m | 3 | 0.4 | 1.5 | 1.1 | 0.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Depth, Secchi Disk Depth | m | 3 | 0.5 | 2.0 | 1.5 | 0.9 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44913 | Depth, Secchi Disk Depth | m | 4 | 1.1 | 2.6 | 1.7 | 0.6 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Depth, Secchi Disk Depth | m | 16 | 0.7 | 1.9 | 1.3 | 0.3 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Depth, Secchi Disk Depth | m | 3 | 1.0 | 1.5 | 1.3 | 0.3 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Depth, Secchi Disk Depth | m | 3 | 0.9 | 1.1 | 1.0 | 0.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Depth, Secchi Disk Depth | m | 3 | 0.6 | 1.6 | 1.1 | 0.5 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Depth, Secchi Disk Depth | m | 17 | 0.5 | 3.2 | 1.6 | 0.8 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Depth, Secchi Disk Depth | m | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Depth, Secchi Disk Depth | m | 4 | 0.3 | 0.5 | 0.4 | 0.1 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_79633 | Depth, Secchi Disk Depth | m | 4 | 0.3 | 0.4 | 0.4 | 0.1 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Depth, Secchi Disk Depth | m | 6 | 0.4 | 0.6 | 0.5 | 0.1 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Depth, Secchi Disk Depth | m | 6 | 0.3 | 0.7 | 0.5 | 0.2 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Depth, Secchi Disk Depth | m | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen | mg/L | 5 | 5.1 | 9.1 | 6.9 | 1.5 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 4 | 5.7 | 8.9 | 7.2 | 1.4 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 5 | 5.5 | 7.0 | 6.0 | 0.6 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen | mg/L | 3 | 5.5 | 9.3 | 7.5 | 1.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen | mg/L | 14 | 3.2 | 8.1 | 6.1 | 1.2 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen | mg/L | 5 | 2.9 | 10.0 | 7.0 | 2.8 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen | mg/L | 7 | 2.8 | 6.2 | 4.1 | 1.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen | mg/L | 3 | 6.0 | 9.2 | 7.7 | 1.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen | mg/L | 3 | 6.1 | 8.8 | 7.3 | 1.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen | mg/L | 3 | 6.5 | 9.0 | 7.7 | 1.2 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen | mg/L | 4 | 5.9 | 8.7 | 7.5 | 1.2 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen | mg/L | 16 | 4.0 | 10.2 | 6.5 | 1.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen | mg/L | 3 | 8.1 | 9.2 | 8.5 | 0.6 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen | mg/L | 3 | 8.0 | 9.3 | 8.6 | 0.7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Dissolved Oxygen | mg/L | 3 | 8.5 | 9.3 | 8.9 | 0.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen | mg/L | 17 | 4.2 | 10.9 | 6.7 | 1.7 | 1/7/2025 | 10/23/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_76136 | Dissolved Oxygen | mg/L | 5 | 6.3 | 7.8 | 7.2 | 0.7 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen | mg/L | 5 | 3.0 | 7.4 | 5.6 | 1.9 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Dissolved Oxygen | mg/L | 4 | 0.6 | 6.0 | 3.1 | 2.5 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen | mg/L | 6 | 2.3 | 7.4 | 4.4 | 1.8 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen | mg/L | 6 | 2.2 | 5.7 | 4.0 | 1.3 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen | mg/L | 5 | 4.7 | 7.5 | 6.0 | 1.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen Saturation | % | 5 | 80 | 116 | 96 | 18 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Saturation | % | 4 | 66 | 118 | 89 | 22 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Saturation | % | 5 | 70 | 77 | 74 | 3 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen Saturation | % | 3 | 83 | 124 | 103 | 20 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen Saturation | % | 14 | 48 | 106 | 87 | 14 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen Saturation | % | 5 | 45 | 125 | 90 | 30 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen Saturation | % | 7 | 35 | 76 | 49 | 13 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen Saturation | % | 3 | 89 | 125 | 105 | 18 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen Saturation | % | 3 | 91 | 120 | 101 | 16 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen Saturation | % | 3 | 97 | 122 | 106 | 13 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen Saturation | % | 4 | 83 | 110 | 95 | 11 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen Saturation | % | 16 | 58 | 115 | 88 | 19 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen Saturation | % | 3 | 96 | 116 | 105 | 10 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen Saturation | % | 3 | 97 | 115 | 105 | 9 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Dissolved Oxygen Saturation | % | 3 | 103 | 116 | 109 | 7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen Saturation | % | 17 | 68 | 137 | 94 | 18 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Dissolved Oxygen Saturation | % | 5 | 81 | 90 | 86 | 3 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen Saturation | % | 5 | 39 | 85 | 65 | 19 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_79633 | Dissolved Oxygen Saturation | % | 4 | 9 | 72 | 38 | 30 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen Saturation | % | 6 | 35 | 96 | 54 | 22 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen Saturation | % | 6 | 24 | 83 | 49 | 20 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen Saturation | % | 5 | 60 | 78 | 70 | 7 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 1 | 0.14 | 0.14 | 0.14 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 5 | 0.10 | 0.25 | 0.18 | 0.06 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.01 | 0.01 | 0.001 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Nitrate-Nitrite (N) | mg/L | 14 | 0.01 | 0.02 | 0.01 | 0.002 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Nitrate-Nitrite (N) | mg/L | 5 | 0.01 | 0.12 | 0.05 | 0.04 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Nitrate-Nitrite (N) | mg/L | 7 | 0.01 | 0.03 | 0.01 | 0.006 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.01 | 0.01 | 0.001 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.02 | 0.01 | 0.005 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.02 | 0.01 | 0.003 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.04 | 0.02 | 0.013 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Nitrate-Nitrite (N) | mg/L | 16 | 0.01 | 0.15 | 0.03 | 0.04 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.14 | 0.05 | 0.08 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.20 | 0.07 | 0.11 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrate-Nitrite (N) | mg/L | 3 | 0.01 | 0.28 | 0.10 | 0.15 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Nitrate-Nitrite (N) | mg/L | 17 | 0.01 | 0.18 | 0.04 | 0.05 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.10 | 0.05 | 0.04 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrate-Nitrite (N) | mg/L | 5 | 0.11 | 0.24 | 0.15 | 0.05 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Nitrate-Nitrite (N) | mg/L | 4 | 0.01 | 0.10 | 0.03 | 0.04 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Nitrate-Nitrite (N) | mg/L | 6 | 0.01 | 0.23 | 0.08 | 0.09 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrate-Nitrite (N) | mg/L | 6 | 0.01 | 0.08 | 0.04 | 0.03 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Nitrate-Nitrite (N) | mg/L | 5 | 0.05 | 0.11 | 0.09 | 0.02 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.72 | 0.72 | 0.72 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 5 | 0.63 | 0.87 | 0.74 | 0.10 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.73 | 1.23 | 0.90 | 0.28 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_439524 | Nitrogen- Total Kjeldahl | mg/L | 14 | 0.39 | 1.90 | 1.23 | 0.42 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Nitrogen- Total Kjeldahl | mg/L | 5 | 0.91 | 1.30 | 1.07 | 0.20 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Nitrogen- Total Kjeldahl | mg/L | 7 | 0.96 | 1.67 | 1.22 | 0.24 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.60 | 1.60 | 0.95 | 0.56 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.67 | 1.68 | 1.01 | 0.58 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.72 | 1.71 | 1.07 | 0.56 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Nitrogen- Total Kjeldahl | mg/L | 4 | 0.78 | 1.13 | 0.96 | 0.15 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Nitrogen- Total Kjeldahl | mg/L | 15 | 0.88 | 1.60 | 1.16 | 0.18 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Nitrogen- Total Kjeldahl | mg/L | 2 | 1.02 | 1.23 | 1.13 | 0.15 | 1/7/2025 | 2/3/2025 |
| 21FLSJWM_44919 | Nitrogen- Total Kjeldahl | mg/L | 3 | 1.00 | 1.39 | 1.14 | 0.21 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrogen- Total Kjeldahl | mg/L | 3 | 0.99 | 1.31 | 1.13 | 0.17 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Nitrogen- Total Kjeldahl | mg/L | 17 | 0.50 | 1.63 | 0.88 | 0.40 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Nitrogen- Total Kjeldahl | mg/L | 5 | 0.86 | 1.11 | 0.95 | 0.10 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrogen- Total Kjeldahl | mg/L | 5 | 0.71 | 0.96 | 0.85 | 0.10 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Nitrogen- Total Kjeldahl | mg/L | 4 | 1.62 | 2.20 | 1.86 | 0.29 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Nitrogen- Total Kjeldahl | mg/L | 6 | 1.14 | 1.90 | 1.39 | 0.28 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrogen- Total Kjeldahl | mg/L | 6 | 1.08 | 2.35 | 1.49 | 0.47 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 5 | 0.58 | 0.65 | 0.62 | 0.03 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Orthophosphate (P) | mg/L | 1 | 0.130 | 0.130 | 0.130 | | 6/19/2025 | 6/19/2025 |
| 21FLSJWM_429806 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.015 | 0.013 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Orthophosphate (P) | mg/L | 14 | 0.012 | 0.018 | 0.012 | 0.001 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Orthophosphate (P) | mg/L | 5 | 0.012 | 0.055 | 0.027 | 0.018 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Orthophosphate (P) | mg/L | 7 | 0.038 | 0.095 | 0.060 | 0.020 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.034 | 0.019 | 0.012 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.00012 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Orthophosphate (P) | mg/L | 16 | 0.012 | 0.028 | 0.013 | 0.004 | 1/7/2025 | 11/18/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44918 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Orthophosphate (P) | mg/L | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Orthophosphate (P) | mg/L | 2 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Orthophosphate (P) | mg/L | 17 | 0.012 | 0.033 | 0.017 | 0.007 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.026 | 0.018 | 0.007 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Orthophosphate (P) | mg/L | 4 | 0.101 | 0.277 | 0.160 | 0.080 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_79633 | Orthophosphate (P) | mg/L | 4 | 0.012 | 0.076 | 0.048 | 0.027 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Orthophosphate (P) | mg/L | 6 | 0.012 | 0.137 | 0.082 | 0.055 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Orthophosphate (P) | mg/L | 6 | 0.012 | 0.195 | 0.095 | 0.064 | 1/7/2025 | 11/3/2025 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 1 | 0.200 | 0.200 | 0.200 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 5 | 0.034 | 0.053 | 0.043 | 0.008 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Phosphorus- Total | mg/L | 2 | 0.053 | 0.098 | 0.076 | 0.032 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Phosphorus- Total | mg/L | 1 | 0.034 | 0.034 | 0.034 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Phosphorus- Total | mg/L | 1 | 0.037 | 0.037 | 0.037 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Phosphorus- Total | mg/L | 3 | 0.026 | 0.046 | 0.039 | 0.011 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Phosphorus- Total | mg/L | 14 | 0.032 | 0.109 | 0.074 | 0.026 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Phosphorus- Total | mg/L | 5 | 0.088 | 0.200 | 0.129 | 0.044 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Phosphorus- Total | mg/L | 7 | 0.083 | 0.160 | 0.111 | 0.029 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Phosphorus- Total | mg/L | 3 | 0.031 | 0.082 | 0.057 | 0.026 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Phosphorus- Total | mg/L | 3 | 0.029 | 0.096 | 0.056 | 0.035 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Phosphorus- Total | mg/L | 3 | 0.027 | 0.091 | 0.060 | 0.032 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Phosphorus- Total | mg/L | 4 | 0.020 | 0.061 | 0.041 | 0.019 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Phosphorus- Total | mg/L | 15 | 0.032 | 0.082 | 0.057 | 0.013 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Phosphorus- Total | mg/L | 3 | 0.025 | 0.065 | 0.047 | 0.020 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Phosphorus- Total | mg/L | 3 | 0.049 | 0.087 | 0.063 | 0.022 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Phosphorus- Total | mg/L | 3 | 0.044 | 0.079 | 0.058 | 0.018 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Phosphorus- Total | mg/L | 17 | 0.028 | 0.109 | 0.061 | 0.023 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Phosphorus- Total | mg/L | 5 | 0.050 | 0.119 | 0.076 | 0.027 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_76524 | Phosphorus- Total | mg/L | 5 | 0.192 | 0.365 | 0.249 | 0.069 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Phosphorus- Total | mg/L | 4 | 0.135 | 0.249 | 0.195 | 0.047 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Phosphorus- Total | mg/L | 6 | 0.088 | 0.221 | 0.165 | 0.046 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Phosphorus- Total | mg/L | 6 | 0.124 | 0.243 | 0.187 | 0.044 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Phosphorus- Total | mg/L | 5 | 0.100 | 0.170 | 0.126 | 0.027 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Salinity | PSU | 5 | 15.8 | 30.6 | 21.9 | 6.6 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 4 | 0.7 | 0.8 | 0.8 | 0.1 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 5 | 0.4 | 0.6 | 0.5 | 0.1 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Salinity | PSU | 3 | 25.8 | 28.8 | 27.4 | 1.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Salinity | PSU | 14 | 22.5 | 30.2 | 26.6 | 2.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Salinity | PSU | 5 | 14.4 | 27.3 | 19.6 | 5.8 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Salinity | PSU | 7 | 0.2 | 17.2 | 5.3 | 7.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Salinity | PSU | 3 | 23.1 | 32.0 | 28.3 | 4.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Salinity | PSU | 3 | 23.7 | 30.3 | 27.6 | 3.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Salinity | PSU | 3 | 23.7 | 28.8 | 26.8 | 2.8 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Salinity | PSU | 4 | 22.7 | 27.6 | 25.6 | 2.1 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Salinity | PSU | 16 | 17.4 | 28.5 | 23.7 | 2.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Salinity | PSU | 3 | 20.6 | 23.6 | 22.6 | 1.7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Salinity | PSU | 3 | 19.7 | 22.7 | 21.6 | 1.6 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Salinity | PSU | 3 | 19.1 | 21.3 | 20.5 | 1.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Salinity | PSU | 17 | 19.9 | 33.5 | 27.0 | 5.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Salinity | PSU | 5 | 0.4 | 0.5 | 0.5 | 0.02 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Salinity | PSU | 5 | 0.5 | 0.7 | 0.6 | 0.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Salinity | PSU | 4 | 19.9 | 28.4 | 23.1 | 3.9 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Salinity | PSU | 6 | 0.4 | 40.7 | 14.4 | 16.4 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Salinity | PSU | 6 | 1.2 | 31.6 | 7.8 | 11.8 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Salinity | PSU | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Turbidity | NTU | 1 | 3.2 | 3.2 | 3.2 | | 6/19/2025 | 6/19/2025 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Min. Result | Max. Result | Mean Result | Standard Deviation | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0162 | Turbidity | NTU | 5 | 1.1 | 4.3 | 3.0 | 1.2 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Turbidity | NTU | 3 | 0.9 | 4.5 | 2.5 | 1.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Turbidity | NTU | 14 | 1.3 | 13.0 | 7.0 | 3.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Turbidity | NTU | 5 | 3.6 | 5.1 | 4.4 | 0.6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Turbidity | NTU | 7 | 0.9 | 8.5 | 3.3 | 2.7 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Turbidity | NTU | 3 | 2.3 | 11.1 | 5.9 | 4.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Turbidity | NTU | 3 | 1.3 | 10.7 | 4.5 | 5.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Turbidity | NTU | 3 | 1.1 | 7.8 | 3.5 | 3.7 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Turbidity | NTU | 4 | 2.2 | 5.8 | 3.4 | 1.7 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Turbidity | NTU | 16 | 1.5 | 7.5 | 4.4 | 1.8 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Turbidity | NTU | 3 | 4.3 | 4.8 | 4.5 | 0.3 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Turbidity | NTU | 3 | 3.6 | 7.8 | 5.9 | 2.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Turbidity | NTU | 3 | 3.4 | 9.6 | 6.1 | 3.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Turbidity | NTU | 17 | 1.2 | 13.5 | 4.4 | 3.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Turbidity | NTU | 5 | 1.0 | 10.3 | 3.2 | 3.9 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Turbidity | NTU | 5 | 3.1 | 3.9 | 3.5 | 0.3 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Turbidity | NTU | 4 | 10.2 | 18.2 | 14.6 | 3.4 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Turbidity | NTU | 6 | 2.9 | 13.8 | 7.8 | 4.9 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Turbidity | NTU | 6 | 1.0 | 11.6 | 4.1 | 3.9 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Turbidity | NTU | 5 | 1.6 | 2.7 | 2.1 | 0.5 | 3/5/2025 | 9/30/2025 |

**Table 2**. Summary of water quality conditions by station in the North Indian River Lagoon for 2026.

| ORG_STATION | Analyte | Units | Number of Samples | Result | Sample Date |
|---|---|---|---|---|---|
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 1 | 0.100 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 1 | 0.053 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Chlorophyll a- corrected | ug/L | 1 | 0.6 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- corrected | ug/L | 1 | 0.5 | 1/29/2026 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Result | Sample Date |
|---|---|---|---|---|---|
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorrected | ug/L | 1 | 1.2 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorrected | ug/L | 1 | 0.3 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 1 | 56 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 1 | 71 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Depth, Secchi Disk Depth | m | 1 | 0.2 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk Depth | m | 1 | 0.2 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk Depth | m | 1 | 0.5 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Depth, Secchi Disk Depth | m | 1 | 0.2 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Depth, Secchi Disk Depth | m | 1 | 0.5 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen | mg/L | 1 | 7.6 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 1 | 9.4 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 1 | 8.8 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen | mg/L | 1 | 13.8 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen | mg/L | 1 | 9.2 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen Saturation | % | 1 | 72 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Saturation | % | 1 | 93 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Saturation | % | 1 | 88 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen Saturation | % | 1 | 157 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen Saturation | % | 1 | 86 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 1 | 0.26 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 1 | 0.003 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.81 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 1 | 0.71 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 1 | 0.160 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 1 | 0.033 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Salinity | PSU | 1 | 0.5 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 1 | 0.8 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 1 | 0.5 | 1/29/2026 |

**Exhibit 02**

| ORG_STATION | Analyte | Units | Number of Samples | Result | Sample Date |
|---|---|---|---|---|---|
| **21FLCEN_G5CE0165** | Salinity | PSU | 1 | 20.6 | 1/29/2026 |
| **21FLCEN_G5CE0168** | Salinity | PSU | 1 | 0.3 | 1/29/2026 |
| **21FLCEN_G5CE0131** | Turbidity | NTU | 1 | 1.8 | 1/29/2026 |
| **21FLCEN_G5CE0162** | Turbidity | NTU | 1 | 0.9 | 1/29/2026 |

**Exhibit 02**

| DATA_SOURCE | ORG_STATION | Organization ID | Monitoring Location ID | DEP Latitude | DEP Longitude | BMAP | BMAP Sub-Boundary | WBID | Activity ID | Activity Type | Activity Start Date Time | Sample Date | Matrix | Sample Collection Type | Sampling Agency Name | Activity Depth | Activity Depth Unit | Activity Top Depth | Activity Bottom Depth | Activity Bottom Depth Unit | DEP Result ID | DEP Analyte Name | DEP Result Value Number | DEP Result Value Text | DEP Result Unit | DEP MDL | DEP PQL | Value Qualifier | Fatal Qualifier-Exclude | Include Fraction | Sample Fraction | Lab ID | Result Comments | Audit Censored Decisions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 010225_NL-0531-01 | Field | 1/2/2025 13:00 | 1/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | | | | 18563142 | Depth, Secchi Disk Depth | 0.5 | | m | | | | No | Yes | | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2942A | 010425_NL-0000-01 | Field | 1/4/2025 11:00 | 1/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | | | | 18563147 | Depth, Secchi Disk Depth | 1.1 | | m | | | | No | Yes | | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 010525_NL-0493-01 | Field | 1/5/2025 10:00 | 1/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | | | | 18563149 | Depth, Secchi Disk Depth | 0.9 | | m | | | | No | Yes | | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001F-SECCHI | Field | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18699548 | Depth, Secchi Disk Depth | 0.44 | | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18697233 | Nitrate-Nitrite (N) | 0.01 | | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18694745 | Orthophosphate (P) | 0.012 | | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18695061 | Ammonia (N) | 0.07659 | | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18698972 | Chlorophyll a-corrected | 30.171 | | ug/L | 1 | 3 | | No | Yes | Total | E42206 | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18698353 | Chlorophyll a-uncorrected | 34.44142 | | ug/L | 1 | 3 | | No | Yes | Total | E42206 | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18695057 | Color-True | 23.7655 | | PCU | 2 | 10 | | No | Yes | | E42206 | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001F | Field | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18697229 | Dissolved Oxygen | 6.04 | | mg/L | | | | No | Yes | | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001F | Field | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18698356 | Dissolved Oxygen Saturation | 71.5 | | % | | | | No | Yes | | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18697232 | Nitrogen-Total Kjeldahl | 0.8637 | | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.22 | m | | | | 18695062 | Nitrogen-Total Kjeldahl | 1.6165 | | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | | |

**Exhibit 02**

| | Station | | ID | Lat | Long | Water Body | | | Sample ID | Type | DateTime | Date | Matrix | Method | Organization | Depth | Result ID | Analyte | Value | Units | MDL | PQL | | | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695384 | Phosphor us- Total | 0.0403 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695063 | Phosphor us- Total | 0.1353 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001F | Field | 1/6/2025 9:27 | 1/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18695059 | Salinity | 23.74 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 3-001 | Sample | 1/6/2025 9:27 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.22 m | 18698974 | Turbidity | 10.2386 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18698489 | Chlorophy ll a- corrected | 2.937 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691205 | Turbidity | 1.4322 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697072 | Nitrate- Nitrite (N) | 0.2137 | mg/L | 0.01 | 0.04 Q | Yes | Yes | Dissolved | E42206 | **Q** Lab: 3580- 01/08/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 012225 Spike Failure; original value of 0.2102 mg/L with a spike recovery of 77.6 percent; report rerun value of 0.2137 mg/L with a spike recovery of 102 percent with a (Q) qualifier. |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18699819 | Orthophos phate (P) | 0.0437 | mg/L | 0.012 | 0.04 Q | Yes | Yes | Dissolved | E42206 | **Q** Lab: 3580- 01/08/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 012225 Spike Failure; original value of 0.0435 mg/L with a spike recovery of 73.5 percent; report rerun value of 0.0437 mg/L with a spike recovery of 99.1 percent with a (Q) qualifier. |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004F- SECCHI | Field | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697777 | Depth, Secchi Disk Depth | 0.15 | m | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697070 | Ammonia (N) | 0.074534 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691185 | Chlorophy ll a- uncorrect ed | 4.73513 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18691755 | Color- True | 107.0466 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 3-004F | Field | 1/6/2025 11:32 | 1/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.07 m | 18697779 | Dissolved Oxygen | 7.82 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| Program | Monitoring Location | Org | Station | Latitude | Longitude | Waterbody | Code | Sample | Type | Collect Date | Date | Matrix | Activity | Org | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004F | Field | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18698492 | Dissolved Oxygen Saturation | 85.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18694641 | Nitrogen-Total Kjeldahl | 0.7774 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18697071 | Nitrogen-Total Kjeldahl | 0.9492 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18698106 | Phosphorus-Total | 0.0689 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004 | Sample | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18698105 | Phosphorus-Total | 0.0812 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | 3-004F | Field | 1/6/2025 11:32 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.07 m | 18697781 | Salinity | 0.44 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005F-SECCHI | Field | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691207 | Depth, Secchi Disk Depth | 0.42 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698516 | Ammonia (N) | 0.147277 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18695044 | Chlorophyll a-corrected | 3.0705 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691718 | Chlorophyll a-uncorrected | 4.084738 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3581-01/13/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698494 | Color-True | 61.1259 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005F | Field | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698513 | Dissolved Oxygen | 6.55 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005F | Field | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691721 | Dissolved Oxygen Saturation | 68.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691349 | Nitrate-Nitrite (N) | 0.238 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |

**Exhibit 02**

| | Station | Org | No. | Lat | Long | Location | | Lab ID | Type | DateTime | Collected | Matrix | Method | Org | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691348 | Nitrogen- Total Kjeldahl | 0.7758 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18697701 | Nitrogen- Total Kjeldahl | 0.8298 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698518 | Orthophosphate (P) | 0.1173 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691350 | Phosphorus- Total | 0.1382 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698517 | Phosphorus- Total | 0.2267 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005F | Field | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698514 | Salinity | 0.62 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 3-005 | Sample | 1/6/2025 11:56 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18698833 | Turbidity | 3.7366 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-009F | Field | 1/6/2025 12:14 | 1/6/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1 m | 18696059 | Dissolved Oxygen | 7.92 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-009F | Field | 1/6/2025 12:14 | 1/6/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1 m | 18694390 | Dissolved Oxygen Saturation | 95.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-009F | Field | 1/6/2025 12:14 | 1/6/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1 m | 18696060 | Salinity | 17.32 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18695393 | Orthophosphate (P) | 0.0151 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18689781 | Ammonia (N) | 0.022563 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18696379 | Chlorophyll a- corrected | 28.569 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18697776 | Chlorophyll a- uncorrected | 37.47251 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18691739 | Color- True | 25.7967 | PCU | 2 | 10 | No | Yes | | E42206 | |

**Exhibit 02**

| | Station | Org | ID | Lat | Long | Waterbody | Code | Sample | Type | Date/Time | Date | Matrix | Sample Type | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Analysis | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006F | Field | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18695069 | Dissolved Oxygen | 9.52 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006F | Field | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18697797 | Dissolved Oxygen Saturation | 114.8 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18691743 | Nitrate-Nitrite (N) | 0.1234 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18691742 | Nitrogen-Total Kjeldahl | 0.8262 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18695391 | Nitrogen-Total Kjeldahl | 1.2967 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18691744 | Phosphorus-Total | 0.0433 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18695392 | Phosphorus-Total | 0.1236 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006F | Field | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18695390 | Salinity | 16.44 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-006 | Sample | 1/6/2025 12:15 | 1/6/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 18697796 | Turbidity | 4.1685 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-010F | Field | 1/6/2025 12:16 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18691391 | Dissolved Oxygen | 9.4 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-010F | Field | 1/6/2025 12:16 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18696073 | Dissolved Oxygen Saturation | 111.5 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 3-010F | Field | 1/6/2025 12:16 | 1/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 18696072 | Salinity | 14.56 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44913 | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19593687 | Nitrate-Nitrite (N) | 0.0352 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44913 | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19588395 | Phosphorus-Total | 0.0248 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44913 | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19584965 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| Network | Monitoring Location | Org | Station | Lat | Long | Waterbody | Station Code | Activity ID | Sample Type | Date/Time | Date | Media | Matrix | Activity Method | Agency | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | No | Yes | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19607650 | Ammonia (N) | 0.039884 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19582766 | Chlorophyll a-corrected | 6.087601 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19595918 | Chlorophyll a-uncorrected | 7.98864 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19601877 | Color-True | 16.8738 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001F-SECCHI | Field | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19628756 | Depth, Secchi Disk Depth | 1.1 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001F | Field | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19621316 | Dissolved Oxygen | 8.13 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001F | Field | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19630768 | Dissolved Oxygen Saturation | 94.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19621675 | Nitrogen-Total Kjeldahl | 0.8476 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19609496 | Nitrogen-Total Kjeldahl | 1.1252 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19613198 | Phosphorus-Total | 0.0608 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001F | Field | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19623877 | Salinity | 22.68 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-001 | Sample | 1/7/2025 10:32 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19589792 | Turbidity | 5.8441 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A / NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001FSD | Field | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 18489299 | Depth, Secchi Disk Depth | 0.3 | m | | | S | No | Yes | | E42206 | Secchi Visible on Bottom |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A / NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.15 m | 18490450 | Ammonia (N) | 0.290573 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |

**Exhibit 02**

| WIN | Loc | Org | Stn | Lat | Long | Waterbody | Station | Proj | Sample ID | Act | Date/Time | Date | Media | Subdiv | Cat | Org Name | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | | | Frac | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18489964 | Chlorophy ll a- corrected | 47.87311 | ug/L | 1 | 3 | No | Yes | Total | E42206 | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490049 | Chlorophy ll a- uncorrect ed | 56.91221 | ug/L | 1 | 3 | No | Yes | Total | E42206 | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490311 | Color- True | 118.7263 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001F | Field | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18489384 | Dissolved Oxygen | 4.14 | mg/L | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001F | Field | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18489469 | Dissolved Oxygen Saturation | 40.9 | % | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490626 | Nitrate- Nitrite (N) | 0.0679 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490536 | Nitrogen- Total Kjeldahl | 1.6279 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490887 | Orthophos phate (P) | 0.086 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18490797 | Phosphor us- Total | 0.1807 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001F | Field | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18489639 | Salinity | 4.48 | PSU | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-001 | Sample | 1/7/2025 10:33 | 1/7/25 | Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.15 m | 18491118 | Turbidity | 3.6122 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-003F | Field | 1/7/2025 10:47 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 18251928 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-003F | Field | 1/7/2025 10:47 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 18251929 | Dissolved Oxygen | 6.16 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-003F | Field | 1/7/2025 10:47 | 1/7/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 18251930 | Dissolved Oxygen Saturation | 58.1 | % | | | No | Yes | | | |

Exhibit 02

| | Station | ID | Lat | Long | Water Body | | Sample ID | Type | Date/Time | Date/Medium | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-003F | Field | 1/7/2025 10:47 | 1/7/25 Water | AQUEOUS-Surface Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18226220 | Salinity | 0.63 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18237001 | Nitrate-Nitrite (N) | 0.0275 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226958 | Turbidity | 1.6395 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18251231 | Ammonia (N) | 0.080698 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18239758 | Chlorophyll a-corrected | 7.5828 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18247949 | Chlorophyll a-uncorrected | 8.87863 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18237087 | Color-True | 138.0231 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001F | Field | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226597 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001F | Field | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226599 | Dissolved Oxygen | 6.14 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001F | Field | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226976 | Dissolved Oxygen Saturation | 58 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18239359 | Nitrogen-Total Kjeldahl | 1.0156 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226602 | Nitrogen-Total Kjeldahl | 1.1159 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18239361 | Orthophosphate (P) | 0.0567 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18226623 | Phosphorus-Total | 0.0802 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001 | Sample | 1/7/2025 10:49 | 1/7/25 Water | AQUEOUS-Surface Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18239360 | Phosphorus-Total | 0.083 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-001F | Field | 1/7/2025 10:49 | 1/7/25 | AQUEOUS-Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18249508 | Salinity | 0.64 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-004F | Field | 1/7/2025 10:51 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18237923 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-004F | Field | 1/7/2025 10:51 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18237924 | Dissolved Oxygen | 6.05 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-004F | Field | 1/7/2025 10:51 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18237926 | Dissolved Oxygen Saturation | 57.2 | % | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-004F | Field | 1/7/2025 10:51 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 18226243 | Salinity | 0.67 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-005F | Field | 1/7/2025 10:53 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18226245 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-005F | Field | 1/7/2025 10:53 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18226246 | Dissolved Oxygen | 5.62 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-005F | Field | 1/7/2025 10:53 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18246095 | Dissolved Oxygen Saturation | 54.1 | % | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-005F | Field | 1/7/2025 10:53 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 18237929 | Salinity | 1 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-006F | Field | 1/7/2025 10:55 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 18237946 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-006F | Field | 1/7/2025 10:55 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 18237947 | Dissolved Oxygen | 3.47 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-006F | Field | 1/7/2025 10:55 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 18244266 | Dissolved Oxygen Saturation | 34.6 | % | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-006F | Field | 1/7/2025 10:55 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 18226249 | Salinity | 1.9 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-007F | Field | 1/7/2025 10:57 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 18226604 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-007F | Field | 1/7/2025 10:57 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 18226605 | Dissolved Oxygen | 3.13 | mg/L | No | Yes |

**Exhibit 02**

| Org | MonLoc ID | MonLoc | Station | Lat | Long | Water Body | Activity | Sample ID | Act Type | Start Date | Media | Media Subdiv | Category | Lab Org | Depth | Result ID | Characteristic | Value | Unit | MDL | RL | Qual | F1 | F2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-007F | Field | 1/7/2025 10:57 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18226606 | Dissolved Oxygen Saturation | 31.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-007F | Field | 1/7/2025 10:57 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18238224 | Salinity | 2.02 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-008F | Field | 1/7/2025 11:00 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18238244 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-008F | Field | 1/7/2025 11:00 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18226607 | Dissolved Oxygen | 2.94 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-008F | Field | 1/7/2025 11:00 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18238247 | Dissolved Oxygen Saturation | 29.4 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 2-008F | Field | 1/7/2025 11:00 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18226608 | Salinity | 2.16 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18108976 | Nitrate-Nitrite (N) | 0.0159 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18100150 | Phosphorus- Total | 0.0554 | mg/L | 0.04 | 0.08 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18111099 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **Orig Meas Val:-0.000886 Orig Lab Qualifier:T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18123213 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **Orig Meas Val:0.0054 Orig Lab Qualifier:T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18104225 | Chlorophyll a- corrected | 4.705875 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18106928 | Chlorophyll a- uncorrected | 5.405987 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18090764 | Color- True | 14.0445 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001F | Field | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18092154 | Depth, Secchi Disk Depth | 2 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001F | Field | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18104288 | Dissolved Oxygen | 7.86 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| WIN | Station | ID | Lat | Long | Water Body | Code | Sample ID | Type | Date Time | Date/Matrix | Matrix | Activity | Organization | Depth | Analyte ID | Analyte | Value | Unit | MDL | PQL | Q1 | Q2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001F | Field | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18096531 | Dissolved Oxygen Saturation | 92.6 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18116476 | Nitrogen-Total Kjeldahl | 0.62 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18122580 | Nitrogen-Total Kjeldahl | 0.8474 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18091838 | Phosphorus- Total | 0.0848 | mg/L | 0.04 | 0.08 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001F | Field | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18094334 | Salinity | 26.36 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-001 | Sample | 1/7/2025 11:17 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 18109857 | Turbidity | 2.6311 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002FSD | Field | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18489300 | Depth, Secchi Disk Depth | 0.5 | m | | | S | No | Yes | E42206 | Secchi Visible on Bottom |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490451 | Ammonia (N) | 0.391988 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18489965 | Chlorophyll a- corrected | 15.33343 | ug/L | 1 | 3 | No | Yes | Total | E42206 | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490050 | Chlorophyll a- uncorrected | 24.43744 | ug/L | 1 | 3 | No | Yes | Total | E42206 | 3581-01/15/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490312 | Color- True | 82.7442 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002F | Field | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18489385 | Dissolved Oxygen | 4.73 | mg/L | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002F | Field | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18489470 | Dissolved Oxygen Saturation | 48.4 | % | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490627 | Nitrate- Nitrite (N) | 0.0776 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |

**Exhibit 02**

| WIN | Station | Org | Site | Lat | Long | Waterbody | Code | Sample ID | Type | DateTime | Date | Matrix | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Lab | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490537 | Nitrogen-Total Kjeldahl | 1.8969 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490888 | Orthophosphate (P) | 0.1161 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18490798 | Phosphorus- Total | 0.2213 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002F | Field | 1/7/2025 11:20 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18489640 | Salinity | 11.65 | PSU | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 1-002 | Sample | 1/7/2025 11:20 | 1/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18491119 | Turbidity | 13.8316 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-003F | Field | 1/7/2025 11:25 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.52 m | 18101939 | Depth, Secchi Disk Depth | 2 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-003F | Field | 1/7/2025 11:25 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.52 m | 18108497 | Dissolved Oxygen | 7.78 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-003F | Field | 1/7/2025 11:25 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.52 m | 18113632 | Dissolved Oxygen Saturation | 91.7 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 5-003F | Field | 1/7/2025 11:25 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.52 m | 18108266 | Salinity | 26.39 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19582822 | Phosphorus- Total | 0.0295 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19616816 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19616571 | Ammonia (N) | 0.043541 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19589348 | Chlorophyll a-corrected | 9.612 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19582765 | Chlorophyll a-uncorrected | 11.94603 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19602989 | Color-True | 16.0032 | PCU | 2 | 10 | No | Yes | | E42206 | |

**Exhibit 02**

| WIN | Station | | ID | Lat | Long | Water Body | | Sample ID | Type | Date/Time | Date | Matrix | Matrix Type | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Code | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003F-SECCHI | Field | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19620591 | Depth, Secchi Disk Depth | 0.98 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003F | Field | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19596646 | Dissolved Oxygen | 8.28 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003F | Field | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19606610 | Dissolved Oxygen Saturation | 95.1 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19587495 | Nitrate-Nitrite (N) | 0.0968 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19592334 | Nitrogen-Total Kjeldahl | 0.9061 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19606936 | Nitrogen-Total Kjeldahl | 1.2291 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19606748 | Phosphorus-Total | 0.0666 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003F | Field | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19589352 | Salinity | 21.44 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 7-003 | Sample | 1/7/2025 11:26 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19595170 | Turbidity | 7.4851 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19598013 | Phosphorus-Total | 0.0269 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19606724 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19606611 | Ammonia (N) | 0.043255 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19628759 | Chlorophyll a-corrected | 13.2165 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19606710 | Chlorophyll a-uncorrected | 14.9118 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 | M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19595280 | Color-True | 16.0032 | PCU | 2 | 10 | No | Yes | | E42206 | |

**Exhibit 02**

| Program | Location | Num | Latitude | Longitude | Waterbody | Code | Activity ID | Type | Date/Time | Date | Media | Method | Organization | Depth | Analyte Group | Result ID | Characteristic | Value | Unit | MDL | PQL | Qual | C1 | C2 | Fraction | Lab ID | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004-SECCHI | Field | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | Depth, Secchi Disk | 19616374 | Depth | 1.25 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004F | Field | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19595590 | Dissolved Oxygen | 8.36 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004F | Field | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19586631 | Dissolved Oxygen Saturation | 96.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19618931 | Nitrate-Nitrite (N) | 0.1445 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19604542 | Nitrogen-Total Kjeldahl | 0.9105 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19622623 | Nitrogen-Total Kjeldahl | 1.2314 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19606813 | Phosphorus-Total | 0.0649 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004F | Field | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19629031 | Salinity | 20.58 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M / 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-004 | Sample | 1/7/2025 12:01 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19624267 | Turbidity | 4.7765 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44919 M / 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | | 19614538 | Nitrogen-Total Kjeldahl | 1.0417 | mg/L | 0.05 | 0.15 | Q | Yes | No | Dissolved | E42206 | **Q** Lab: 2855-02/20/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 022025 Spike Failure; original value of 0.0131 mg/L with a spike recovery of -0.5 percent; report rerun value of 1.042 mg/L with a spike recovery of 109.5 percent with a (Q) qualifier. |
| WIN | 21FLSJW M_44919 M / 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | | 19628685 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44919 M / 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | | 19590744 | Ammonia (N) | 0.0746 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44919 M / 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | | 19630014 | Chlorophyll a-corrected | 10.947 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 M / 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B / NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250357-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water / AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | | 19615820 | Chlorophyll a-uncorrected | 14.05989 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| Org | Station | Station2 | ID | Lat | Long | Water Body | Code | Sample ID | Type | Date/Time | Date | Matrix | Media | Collection | Org Name | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | A | B | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19607401 | Color-True | 15.8581 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005F-SECCHI | Field | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19600326 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005F | Field | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19618732 | Dissolved Oxygen | 8.5 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005F | Field | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19621093 | Dissolved Oxygen Saturation | 97.2 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19628161 | Nitrate-Nitrite (N) | 0.2022 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19585903 | Nitrogen-Total Kjeldahl | 1.3861 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19582666 | Phosphorus-Total | 0.0874 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005F | Field | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19610069 | Salinity | 19.72 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-005 | Sample | 1/7/2025 12:31 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19593572 | Turbidity | 7.7822 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19591676 | Phosphorus-Total | 0.0371 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19626647 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19583436 | Ammonia (N) | 0.051786 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19612813 | Chlorophyll a-corrected | 17.18813 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19589789 | Chlorophyll a-uncorrected | 21.31959 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44921 M | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19582593 | Color-True | 14.6249 | PCU | 2 | 10 | No | Yes | | E42206 | |

**Exhibit 02**

| Program | Org | Location | Station | Lat | Long | Waterbody | Waterbody Desc | Code | Sample ID | Activity | Date/Time | Date/Matrix | Sample Type | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | C1 | C2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006F-SECCHI | Field | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19612376 | Depth, Secchi Disk Depth | 0.63 | m | | | | No | Yes | | |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006F | Field | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19588688 | Dissolved Oxygen | 8.89 | mg/L | | | | No | Yes | | |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006F | Field | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19586629 | Dissolved Oxygen Saturation | 102.5 | % | | | | No | Yes | | |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19630938 | Nitrate-Nitrite (N) | 0.2772 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19601882 | Nitrogen-Total Kjeldahl | 0.9386 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19589748 | Nitrogen-Total Kjeldahl | 1.3104 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19586875 | Phosphorus- Total | 0.079 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006F | Field | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19587380 | Salinity | 19.14 | PSU | | | | No | Yes | | |
| WIN | 21FLSJW | M_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 7-006 | Sample | 1/7/2025 13:06 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19597891 | Turbidity | 9.5511 | NTU | 0.5 | 2 | | No | Yes | | E42206 |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19587802 | Nitrate-Nitrite (N) | 0.0136 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 **I** |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19619216 | Phosphorus- Total | 0.0387 | mg/L | 0.02 | 0.04 I | | No | No | Dissolved | E42206 **I** |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19595591 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 **T** |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19588661 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 **T** |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19611417 | Chlorophyll a- corrected | 36.21187 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW | M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19595520 | Chlorophyll a- uncorrected | 42.95587 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |

**Exhibit 02**

| | MonLoc | Org | ID | Latitude | Longitude | Water Body | Location | | Sample | Type | DateTime | Date | Media | Activity | Organization | Depth | Result / Parameter | Value | Unit | MDL | PQL | | | Fraction | Method | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19629934 Color-True | 12.8838 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007F-SECCHI | Field | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19581910 Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007F | Field | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19616539 Dissolved Oxygen | 8.45 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007F | Field | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19628760 Dissolved Oxygen Saturation | 98.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19626845 Nitrogen-Total Kjeldahl | 0.9444 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19593346 Nitrogen-Total Kjeldahl | 1.6272 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19612722 Phosphorus- Total | 0.1083 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007F | Field | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19628684 Salinity | 20.58 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025035 7-007 | Sample | 1/7/2025 13:36 | 1/7/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19614810 Turbidity | 13.5207 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | 010825_NL-0531-01 | Field | 1/8/2025 12:00 | 1/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563159 Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885114 Orthophosphate (P) | 0.0145 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885108 Ammonia (N) | 0.073928 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885120 Chlorophyll a-corrected | 15.95325 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885119 Chlorophyll a-uncorrected | 20.30425 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.38 m | 18885099 Color-True | 11.4329 | PCU | 2 | 10 | No | Yes | | E42206 | |

**Exhibit 02**

| Net | Monitoring Location ID | Org | ID | Latitude | Longitude | Waterbody | Code | Activity ID | Activity Type | Date/Time | Date | Media | Media Subdivision | Activity Category | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Q1 | Q2 | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001F-SECCHI | Field | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885098 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001F | Field | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885102 | Dissolved Oxygen | 8.19 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001F | Field | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885125 | Dissolved Oxygen Saturation | 92.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885111 | Nitrate-Nitrite (N) | 0.1835 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885109 | Nitrogen-Total Kjeldahl | 1.1017 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885110 | Nitrogen-Total Kjeldahl | 1.5191 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885113 | Phosphorus- Total | 0.0564 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885112 | Phosphorus- Total | 0.097 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001F | Field | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885105 | Salinity | 20.49 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 1-001 | Sample | 1/8/2025 12:18 | 1/8/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.38 m | 18885124 | Turbidity | 9.9553 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 010825_NL-0161-02 | Field | 1/8/2025 13:00 | 1/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563160 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 011125_NL-0000-01 | Field | 1/11/2025 9:00 | 1/11/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563162 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 011225_NL-0430-01 | Field | 1/12/2025 10:00 | 1/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563166 | Depth, Secchi Disk Depth | 0.66 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884901 | Ammonia (N) | 0.008775 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 18884904 | Nitrate- Nitrite (N) | 0.0243 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |

**Exhibit 02**

| Program | Station | ID | Latitude | Longitude | Location | Code | Sample ID | Type | Date/Time | Date/Matrix | Media | Activity | Grab/Field | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | Flag1 | Flag2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884906 | Phosphorus- Total | 0.0308 | mg/L | 0.02 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884907 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884913 | Chlorophyll a- corrected | 22.2678 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | Lab: 3581-01/22/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884912 | Chlorophyll a- uncorrected | 25.39454 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | Lab: 3581-01/22/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884892 | Color- True | 14.7279 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001F-SECCHI | Field | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884891 | Depth, Secchi Disk Depth | 0.98 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001F | Field | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884895 | Dissolved Oxygen | 10.27 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001F | Field | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884918 | Dissolved Oxygen Saturation | 113.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884902 | Nitrogen- Total Kjeldahl | 0.8357 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884903 | Nitrogen- Total Kjeldahl | 1.2053 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884905 | Phosphorus- Total | 0.07 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001F | Field | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884898 | Salinity | 21.73 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-001 | Sample | 1/13/2025 14:16 | 1/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.5 m | 18884917 | Turbidity | 6.5852 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-003F-SECCHI | Field | 1/13/2025 14:21 | 1/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 1.49 m | 18884942 | Depth, Secchi Disk Depth | 0.98 | m | | | | No | Yes | | | |

**Exhibit 02**

| | Monitoring Location ID | Org | Station | Latitude | Longitude | Water Body | Code | Activity ID | Activity | Date/Time | Date | Media | Media Subdivision | Sample Type | Organization | Depth | Result ID | Characteristic | Value | Unit | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-003F | Field | 1/13/2025 14:21 | 1/13/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 18884944 | Dissolved Oxygen | 10.14 | mg/L | | No | Yes |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-003F | Field | 1/13/2025 14:21 | 1/13/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 18884947 | Dissolved Oxygen Saturation | 112.4 | % | | No | Yes |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 8-003F | Field | 1/13/2025 14:21 | 1/13/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 18884946 | Salinity | 21.75 | PSU | | No | Yes |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 011525_NL-0161-02 | Field | 1/15/2025 12:00 | 1/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563173 | Depth, Secchi Disk Depth | 0.8 | m | | No | Yes |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 011825_NL-0000-01 | Field | 1/18/2025 9:00 | 1/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563175 | Depth, Secchi Disk Depth | 1.4 | m | | No | Yes |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 011925_NL-0493-01 | Field | 1/19/2025 10:00 | 1/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563182 | Depth, Secchi Disk Depth | 0.9 | m | | No | Yes |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 012025_NL-0161-02 | Field | 1/20/2025 12:00 | 1/20/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563186 | Depth, Secchi Disk Depth | 0.7 | m | | No | Yes |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 012325_NL-0430-01 | Field | 1/23/2025 10:00 | 1/23/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563192 | Depth, Secchi Disk Depth | 0.3 | m | | No | Yes |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 012325_NL-0531-01 | Field | 1/23/2025 11:00 | 1/23/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563193 | Depth, Secchi Disk Depth | 0.3 | m | | No | Yes |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 012625_NL-0493-01 | Field | 1/26/2025 10:00 | 1/26/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563196 | Depth, Secchi Disk Depth | 0.5 | m | | No | Yes |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 012725_NL-0161-02 | Field | 1/27/2025 12:00 | 1/27/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563199 | Depth, Secchi Disk Depth | 1 | m | S | No | Yes |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 013025_NL-0430-01 | Field | 1/30/2025 10:00 | 1/30/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563205 | Depth, Secchi Disk Depth | 0.74 | m | | No | Yes |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 013025_NL-0531-01 | Field | 1/30/2025 14:00 | 1/30/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563207 | Depth, Secchi Disk Depth | 1 | m | | No | Yes |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 013125_NL-0000-01 | Field | 1/31/2025 9:00 | 1/31/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563208 | Depth, Secchi Disk Depth | 1.5 | m | | No | Yes |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 020225_NL-0493-01 | Field | 2/2/2025 10:00 | 2/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563214 | Depth, Secchi Disk Depth | 0.8 | m | | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-003F | Field | 2/3/2025 10:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18226203 | Depth, Secchi Disk Depth | 0.9 | m | | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-003F | Field | 2/3/2025 10:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 18226204 | Dissolved Oxygen | 5.87 | mg/L | | No | Yes |

**Exhibit 02**

| WIN | Monitoring Location ID | | Station # | Latitude | Longitude | Water Body | Station | Sample ID | Activity Type | Collection Date | Date | Matrix | Activity | Organization | Depth | Result # | Analyte | Value | Unit | MDL | PQL | Qual | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-003F | Field | 2/3/2025 10:36 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 18226223 | Dissolved Oxygen Saturation | 64 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-003F | Field | 2/3/2025 10:36 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 18238276 | Salinity | 0.39 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19609797 | Phosphor us- Total | 0.028 | mg/L | 0.02 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19623772 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19597910 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19607719 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19611436 | Chlorophy ll a-corrected | 10.8669 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19609989 | Chlorophy ll a-uncorrect ed | 12.22916 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19590009 | Color-True | 10.5122 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001F-SECCHI | Field | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19587181 | Depth, Secchi Disk Depth | 1.58 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001F | Field | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19588215 | Dissolved Oxygen | 8.66 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001F | Field | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19605056 | Dissolved Oxygen Saturation | 109.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19612420 | Nitrogen-Total Kjeldahl | 0.698 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19593394 | Nitrogen-Total Kjeldahl | 0.942 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19617045 | Phosphor us- Total | 0.0521 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | Station | | ID | Lat | Long | Waterbody | Name | Code | Sample ID | Type | DateTime | Date | Media | Matrix | Method Type | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44913 | M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001F | Field | 2/3/2025 10:37 | 2/3/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19597415 | Salinity | 26.64 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 8-001 | Sample | 2/3/2025 10:37 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19595420 | Turbidity | 2.721 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18251909 | Chlorophy ll a- corrected | 1.902375 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226983 | Chlorophy ll a- uncorrect ed | 2.621025 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226634 | Nitrate- Nitrite (N) | 0.0109 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18230234 | Turbidity | 1.2942 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238269 | Ammonia (N) | 0.032344 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238249 | Color- True | 115.7429 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001F | Field | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226629 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001F | Field | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226630 | Dissolved Oxygen | 5.11 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001F | Field | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18251912 | Dissolved Oxygen Saturation | 55.6 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226633 | Nitrogen- Total Kjeldahl | 0.9745 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18238270 | Nitrogen- Total Kjeldahl | 1.0117 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18237347 | Orthophos phate (P) | 0.0404 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 18226653 | Phosphor us- Total | 0.0738 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |

**Exhibit 02**

| Network | Station | Lat | Long | Waterbody | Code | Sample ID | Type | Date/Time | Date | Matrix | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001 | Sample | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18238271 | Phosphorus-Total | 0.0827 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-001F | Field | 2/3/2025 10:38 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18238267 | Salinity | 0.58 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-004F | Field | 2/3/2025 10:40 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 18238278 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-004F | Field | 2/3/2025 10:40 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 18238279 | Dissolved Oxygen | 4.79 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-004F | Field | 2/3/2025 10:40 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 18226226 | Dissolved Oxygen Saturation | 52.3 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-004F | Field | 2/3/2025 10:40 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 18238573 | Salinity | 1.37 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-005F | Field | 2/3/2025 10:42 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 18238575 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-005F | Field | 2/3/2025 10:42 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 18238576 | Dissolved Oxygen | 4.29 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-005F | Field | 2/3/2025 10:42 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 18251616 | Dissolved Oxygen Saturation | 47 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-005F | Field | 2/3/2025 10:42 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 18246335 | Salinity | 1.91 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-006F | Field | 2/3/2025 10:44 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 18226250 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-006F | Field | 2/3/2025 10:44 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 18226251 | Dissolved Oxygen | 3.86 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-006F | Field | 2/3/2025 10:44 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 18226252 | Dissolved Oxygen Saturation | 42.4 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-006F | Field | 2/3/2025 10:44 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 18238598 | Salinity | 2.27 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 3-007F | Field | 2/3/2025 10:46 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete / VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18238600 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |

**Exhibit 02**

| Org | Mon Loc | ID | Lat | Long | Water Body | Station | Activity ID | Type | Date/Time | Media | Category | Method Type | Organization | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Qual | Flag1 | Flag2 | Fraction | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18238601 | Dissolved Oxygen | 3.48 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18251617 | Dissolved Oxygen Saturation | 38.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-007F | Field | 2/3/2025 10:46 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 18246336 | Salinity | 2.46 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18226256 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18226610 | Dissolved Oxygen | 2.66 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18226611 | Dissolved Oxygen Saturation | 29.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251223-008F | Field | 2/3/2025 10:48 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 18232684 | Salinity | 2.76 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19590071 | Phosphorus-Total | 0.0267 | mg/L | 0.02 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19629009 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19621095 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19591061 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19623267 | Chlorophyll a-corrected | 15.41925 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19630840 | Chlorophyll a-uncorrected | 17.50973 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003 | Sample | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19626098 | Color-True | 12.1883 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250358-003F-SECCHI | Field | 2/3/2025 11:37 | 2/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19593391 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |

**Exhibit 02**

| | Station ID | | ID | Latitude | Longitude | Waterbody | Waterbody Name | Code | Sample | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | | Flag1 | Flag2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003F | Field | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19607335 | Dissolved Oxygen | 9.13 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003F | Field | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19619782 | Dissolved Oxygen Saturation | 114.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003 | Sample | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19601966 | Nitrogen-Total Kjeldahl | 0.7811 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003 | Sample | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19623771 | Nitrogen-Total Kjeldahl | 0.9783 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003 | Sample | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19631650 | Phosphorus-Total | 0.0525 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003F | Field | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19619489 | Salinity | 24.27 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | 8-003 | Sample | 2/3/2025 11:37 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19618130 | Turbidity | 4.037 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19601144 | Phosphorus-Total | 0.0239 | mg/L | 0.02 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19582406 | Nitrogen-Total Kjeldahl | 0.722 | mg/L | 0.05 | 0.15 Q | | Yes | No | Dissolved | E42206 | **Q** Lab: 2855-04/16/2025 Analyst Rerun; QA request; 728 042425 Outside Historical Range; original value -0.0185 mg/L aliquot taken from wrong sample bottle type; first rerun value -0.001 mg/L aliquot taken from wrong sample bottle type; report second rerun value 0.722 mg/L with (Q) qualifier code. |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19611718 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19617952 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19586195 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19588663 | Chlorophyll a- corrected | 13.5369 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| Prog | Location | Site | ID | Latitude | Longitude | Water Body | Area | Sample | Type | DateTime | Date | Matrix | Method Type | Organization | Depth | Result ID | Parameter | Value | Units | MDL | PQL | | | Fraction | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19592568 | Chlorophyll a-uncorrected | 16.00762 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19619964 | Color-True | 12.1883 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004F-SECCHI | Field | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19625356 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004F | Field | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19620339 | Dissolved Oxygen | 9.22 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004F | Field | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19612726 | Dissolved Oxygen Saturation | 115.9 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19625358 | Nitrogen-Total Kjeldahl | 1.0205 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19630374 | Phosphorus-Total | 0.0518 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004F | Field | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19623269 | Salinity | 23.62 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 M | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-004 | Sample | 2/3/2025 12:15 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19590916 | Turbidity | 4.2829 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19608579 | Phosphorus-Total | 0.0226 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19617676 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19590460 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19622037 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19583113 | Chlorophyll a-corrected | 11.4009 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 M | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19607435 | Chlorophyll a-uncorrected | 13.35414 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |

**Exhibit 02**

| WIN | Station | ID | Lat | Long | Waterbody | | Code | Sample | Type | DateTime | Date | Matrix | Method | Org | Depth | Result ID | Parameter | Value | Unit | | | | | Frac | Analyte | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19627220 | Color- True | 12.2612 | PCU | 2 | 10 | No | Yes | | | E42206 |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005F- SECCHI | Field | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19603258 | Depth, Secchi Disk Depth | 1.1 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005F | Field | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19616960 | Dissolved Oxygen | 9.29 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005F | Field | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19583177 | Dissolved Oxygen Saturation | 114.9 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19611842 | Nitrogen- Total Kjeldahl | 0.7858 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19617420 | Nitrogen- Total Kjeldahl | 1.0363 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19607963 | Phosphor us- Total | 0.0511 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005F | Field | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19621979 | Salinity | 22.69 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44919 | 21FLSJW M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-005 | Sample | 2/3/2025 13:07 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19628702 | Turbidity | 3.5626 | NTU | 0.5 | 2 | No | Yes | | | E42206 |
| WIN | 21FLSJW M_44921 | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-006 | Sample | 2/3/2025 13:36 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19603481 | Phosphor us- Total | 0.0218 | mg/L | 0.02 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44921 | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-006 | Sample | 2/3/2025 13:36 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19628117 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44921 | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-006 | Sample | 2/3/2025 13:36 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19599345 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44921 | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-006 | Sample | 2/3/2025 13:36 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19589692 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 UQ | Yes | Yes | Dissolved | E42206 | **TQ** Lab: 3580- 02/12/2025 Analyst Rerun; Winkler Report. Reanalyzed due to Outside Historical Range. ; 728 021225 outside historical range; original value of 0.1005 mg/L; report rerun value of - 0.0001 mg/L with a (Q) qualifier. |
| WIN | 21FLSJW M_44921 | 21FLSJW M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | L2025035 8-006 | Sample | 2/3/2025 13:36 | 2/3/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19608989 | Chlorophy ll a- corrected | 8.9445 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |

**Exhibit 02**

| Org | Monitoring Location ID | ID | Latitude | Longitude | Water Body | Station | Sample ID | Type | Date/Time | Date | Matrix | Matrix Detail | Method | Agency | Depth | Result ID | Parameter | Value | Units | MDL | PQL | Qual | A | B | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19592458 | Chlorophyll a-uncorrected | 10.21003 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19592456 | Color-True | 11.9697 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006F-SECCHI | Field | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19623244 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006F | Field | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19631527 | Dissolved Oxygen | 9.33 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006F | Field | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19618218 | Dissolved Oxygen Saturation | 116.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19588020 | Nitrogen- Total Kjeldahl | 0.8338 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19626852 | Nitrogen- Total Kjeldahl | 1.0816 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19585998 | Phosphorus- Total | 0.0515 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006F | Field | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19604675 | Salinity | 21.34 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44921 M | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L20250358-006 | Sample | 2/3/2025 13:36 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19627779 | Turbidity | 3.431 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250358-007 | Sample | 2/3/2025 14:05 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19594769 | Phosphorus- Total | 0.0205 | mg/L | 0.02 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250358-007 | Sample | 2/3/2025 14:05 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19612334 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250358-007 | Sample | 2/3/2025 14:05 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19623056 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250358-007 | Sample | 2/3/2025 14:05 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19623220 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250358-007 | Sample | 2/3/2025 14:05 | 2/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.5 m | 19588804 | Chlorophyll a-corrected | 16.1001 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19616959 | Chlorophyll a-uncorrected | 18.12134 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19613407 | Color-True | 11.8239 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007F-SECCHI | Field | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19623219 | Depth, Secchi Disk Depth | 1.15 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007F | Field | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19595135 | Dissolved Oxygen | 10.85 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007F | Field | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19597893 | Dissolved Oxygen Saturation | 137 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19583119 | Nitrogen-Total Kjeldahl | 0.8124 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19587866 | Nitrogen-Total Kjeldahl | 1.1741 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19608990 | Phosphorus-Total | 0.0548 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007F | Field | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19608792 | Salinity | 20.51 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 8-007 | Sample | 2/3/2025 14:05 | 2/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19622509 | Turbidity | 3.7981 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 4-001F-SECCHI | Field | 2/4/2025 9:18 | 2/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19656771 | Depth, Secchi Disk Depth | 0.3 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 4-001 | Sample | 2/4/2025 9:18 | 2/4/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19655136 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 4-001 | Sample | 2/4/2025 9:18 | 2/4/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19643636 | Ammonia (N) | 0.070434 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 4-001 | Sample | 2/4/2025 9:18 | 2/4/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19643129 | Chlorophyll a-corrected | 68.9394 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3581-02/11/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |

**Exhibit 02**

| Source | Mon. Loc. 1 | Mon. Loc. 2 | Station | Lat | Long | Water Body | Code | Sample ID | Type | Date/Time | Date | Matrix | Category | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | F1 | F2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19640526 | Chlorophyll a-uncorrected | 77.1922 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3581-02/11/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19640577 | Color-True | 40.245 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001F | Field | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19660704 | Dissolved Oxygen | 1.43 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001F | Field | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19665819 | Dissolved Oxygen Saturation | 18.7 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19661458 | Nitrogen- Total Kjeldahl | 0.8651 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19642487 | Nitrogen- Total Kjeldahl | 2.1964 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19650360 | Orthophosphate (P) | 0.0588 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19660701 | Phosphorus- Total | 0.0871 | mg/L | 0.02 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19664949 | Phosphorus- Total | 0.2485 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001F | Field | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19655036 | Salinity | 19.91 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20250384-001 | Sample | 2/4/2025 9:18 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19639277 | Turbidity | 18.2397 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886425 | Ammonia (N) | 0.006964 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886416 | Color-True | 9.4919 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250926-001 | Sample | 2/4/2025 11:21 | 2/4/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886430 | Phosphorus- Total | 0.0446 | mg/L | 0.04 | 0.08 I | No | No | Dissolved | E42206 | **I** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886429 | Phosphorus- Total | 0.051 | mg/L | 0.04 | 0.08 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886441 | Turbidity | 1.2907 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886428 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886431 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886437 | Chlorophyll a- corrected | 5.1798 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886436 | Chlorophyll a- uncorrected | 5.80734 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001F-SECCHI | Field | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886415 | Depth, Secchi Disk Depth | 2.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001F | Field | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886419 | Dissolved Oxygen | 8.06 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001F | Field | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886442 | Dissolved Oxygen Saturation | 106 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886426 | Nitrogen- Total Kjeldahl | 0.5485 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001 | Sample | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886427 | Nitrogen- Total Kjeldahl | 0.6652 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-001F | Field | 2/4/2025 11:21 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 18886422 | Salinity | 29.42 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-002F-SECCHI | Field | 2/4/2025 11:33 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.76 m | 18886444 | Depth, Secchi Disk Depth | 2.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-002F | Field | 2/4/2025 11:33 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.76 m | 18886446 | Dissolved Oxygen | 8.12 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-002F | Field | 2/4/2025 11:33 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.76 m | 18886449 | Dissolved Oxygen Saturation | 106.7 | % | | | No | Yes | | | |

**Exhibit 02**

| WIN | Station | | ID | Lat | Long | Water Body | Code | Sample ID | Type | Date/Time | | Media | Method | Agency | Depth | Result ID | Parameter | Result | Unit | MDL | PQL | | | | | Code | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 6-002F | Field | 2/4/2025 11:33 | 2/4/25 Water | AQUEOUS-Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.76 m | 18886448 | Salinity | 29.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19654150 | Orthophosphate (P) | 0.0262 | mg/L | 0.012 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19637848 | Turbidity | 1.6613 | NTU | 0.5 | 2 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004F-SECCHI | Field | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19648426 | Depth, Secchi Disk Depth | 0.27 | m | | S | | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19662820 | Ammonia (N) | 0.028547 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19638924 | Chlorophyll a-corrected | 6.942 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19635396 | Chlorophyll a-uncorrected | 11.36052 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19650159 | Color-True | 100.2935 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004F | Field | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19649289 | Dissolved Oxygen | 7.74 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004F | Field | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19638966 | Dissolved Oxygen Saturation | 89.5 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19639093 | Nitrate-Nitrite (N) | 0.1002 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19638192 | Nitrogen-Total Kjeldahl | 0.7527 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19647030 | Nitrogen-Total Kjeldahl | 0.8637 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19662178 | Phosphorus-Total | 0.051 | mg/L | 0.02 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004 | Sample | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19652837 | Phosphorus-Total | 0.0686 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| WIN | Monitoring Location | Station ID | Lat | Long | Waterbody | Code | Sample ID | Activity | Date/Time | Medium | Matrix | Method Cat. | Agency | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Flag | A | B | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_76136 M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 4-004F | Field | 2/4/2025 11:42 | 2/4/25 Water | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.13 m | 19665881 | Salinity | 0.44 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005F-SECCHI | Field | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19641735 | Depth, Secchi Disk Depth | 0.4 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19640576 | Ammonia (N) | 0.042684 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19644112 | Chlorophyll a- corrected | 19.7046 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19662822 | Chlorophyll a- uncorrected | 22.35181 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19661566 | Color- True | 59.1923 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005F | Field | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19639168 | Dissolved Oxygen | 6.82 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005F | Field | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19646427 | Dissolved Oxygen Saturation | 80.5 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19661459 | Nitrate- Nitrite (N) | 0.1533 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19658048 | Nitrogen- Total Kjeldahl | 0.616 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19639886 | Nitrogen- Total Kjeldahl | 0.8534 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19665367 | Orthophosphate (P) | 0.1444 | mg/L | 0.012 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19664511 | Phosphorus- Total | 0.1398 | mg/L | 0.02 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19642506 | Phosphorus- Total | 0.2051 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005F | Field | 2/4/2025 12:03 | 2/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19641860 | Salinity | 0.65 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 4-005 | Sample | 2/4/2025 12:03 | 2/4/25 | AQUEOUS- Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.2 m | 19641024 | Turbidity | 3.5626 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | 3082B | L2025038 4-009F | Field | 2/4/2025 12:30 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19641187 | Dissolved Oxygen | 7.09 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | 3082B | L2025038 4-009F | Field | 2/4/2025 12:30 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19637551 | Dissolved Oxygen Saturation | 87.5 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-009F | Field | 2/4/2025 12:30 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19656436 | Salinity | 17.85 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19654679 | Orthophos phate (P) | 0.0204 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved E42206 | **I** |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19639407 | Phosphor us- Total | 0.0269 | mg/L | 0.02 | 0.04 I | No | No | Dissolved E42206 | **I** |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19635302 | Ammonia (N) | 0.050917 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19662544 | Chlorophy ll a- corrected | 34.24275 | ug/L | 1 | 3 | No | Yes | Total E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19658983 | Chlorophy ll a- uncorrect ed | 43.19111 | ug/L | 1 | 3 | No | Yes | Total E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19653331 | Color- True | 26.6174 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006F | Field | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19636657 | Dissolved Oxygen | 7.12 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006F | Field | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19647558 | Dissolved Oxygen Saturation | 88.4 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19636658 | Nitrate- Nitrite (N) | 0.065 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19662823 | Nitrogen- Total Kjeldahl | 0.8356 | mg/L | 0.05 | 0.15 | No | No | Dissolved E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19643999 | Nitrogen- Total Kjeldahl | 1.2782 | mg/L | 0.05 | 0.15 | No | Yes | Total E42206 | |

**Exhibit 02**

| WIN | ID1 | ID2 | Station | Latitude | Longitude | Waterbody (abbrev) | Waterbody | Code | Sample ID | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Filtered? | Reportable? | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19646675 | Phosphor us- Total | 0.0979 | mg/L | 0.02 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006F | Field | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19662882 | Salinity | 15.18 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-006 | Sample | 2/4/2025 12:31 | 2/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19635400 | Turbidity | 5.0795 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-010F | Field | 2/4/2025 12:32 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.29 m | 19645675 | Dissolved Oxygen | 7.75 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-010F | Field | 2/4/2025 12:32 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.29 m | 19644691 | Dissolved Oxygen Saturation | 97 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 4-010F | Field | 2/4/2025 12:32 | 2/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.29 m | 19665080 | Salinity | 14.26 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19659978 | Color- True | 7.6701 | PCU | 2 | 10 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19646111 | Nitrate- Nitrite (N) | 0.0113 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19648205 | Orthophos phate (P) | 0.0123 | mg/L | 0.012 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19643593 | Phosphor us- Total | 0.058 | mg/L | 0.04 | 0.08 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19636332 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19649492 | Phosphor us- Total | 0.04 | mg/L | 0.04 | 0.08 U | | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19659601 | Chlorophy ll a- corrected | 4.004999 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19642961 | Chlorophy ll a- uncorrect ed | 4.69146 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 7-003F- SECCHI | Field | 2/5/2025 11:11 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19665110 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |

**Exhibit 02**

| Network | Monitoring Location | Org | ID | Latitude | Longitude | Location Name | Code | Station | Activity Type | Date/Time | Date | Matrix | Media | Activity | Organization | Depth | Result ID | Characteristic | Result | Unit | MDL | PQL | Qual | Col A | Col B | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003F | Field | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19639994 | Dissolved Oxygen | 9.24 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003F | Field | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19646188 | Dissolved Oxygen Saturation | 124.6 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19645859 | Nitrogen-Total Kjeldahl | 0.4417 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19642152 | Nitrogen-Total Kjeldahl | 0.6042 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003F | Field | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19646478 | Salinity | 29.89 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | 7-003 | Sample | 2/5/2025 11:11 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19644336 | Turbidity | 2.3366 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19663183 | Color-True | 8.5446 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19647861 | Nitrate-Nitrite (N) | 0.0101 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19665735 | Phosphorus-Total | 0.0432 | mg/L | 0.04 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19652475 | Turbidity | 1.2665 | NTU | 0.5 | 2 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004F-SECCHI | Field | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19646253 | Depth, Secchi Disk Depth | 1.4 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19645413 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19635828 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19652070 | Phosphorus-Total | 0.04 | mg/L | 0.04 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19655709 | Chlorophyll a-corrected | 5.1798 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | Station | Org | ID | Latitude | Longitude | Waterbody | | | Sample | Type | Date/Time | Date | Matrix | Method | Agency | Depth | Result ID / Parameter | Value | Unit | MDL | PQL | | | Fraction | Method | Qualifier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19659885 Chlorophy ll a-uncorrect ed | 5.82065 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004F | Field | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19646481 Dissolved Oxygen | 8.84 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004F | Field | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19663565 Dissolved Oxygen Saturation | 120 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19649309 Nitrogen- Total Kjeldahl | 0.5307 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004 | Sample | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19649783 Nitrogen- Total Kjeldahl | 0.6709 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-004F | Field | 2/5/2025 11:52 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19640279 Salinity | 28.9 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | 020525_N L-0161-02 | Field | 2/5/2025 12:00 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563222 Depth, Secchi Disk Depth | 0.7 | m | | | S | No | Yes | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19655933 Color- True | 9.2733 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19655445 Nitrate- Nitrite (N) | 0.015 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19648339 Orthophos phate (P) | 0.0122 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19644405 Phosphor us- Total | 0.0629 | mg/L | 0.04 | 0.08 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19664122 Turbidity | 1.1279 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005F- SECCHI | Field | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19664948 Depth, Secchi Disk Depth | 1.94 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19661726 Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19639940 Phosphor us- Total | 0.04 | mg/L | 0.04 | 0.08 U | No | No | Dissolved | E42206 | **T** |

Exhibit 02

| | Station | ID | Lat | Long | Waterbody | | Code | Sample | Type | Date/Time | Date | Matrix | Media | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Q | | | | Fraction | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19661392 | Chlorophy ll a- corrected | 4.832701 | ug/L | 1 | 3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19636656 | Chlorophy ll a- uncorrect ed | 5.62295 | ug/L | 1 | 3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005F | Field | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19635477 | Dissolved Oxygen | 8.98 | mg/L | | | No | Yes | | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005F | Field | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19646431 | Dissolved Oxygen Saturation | 121.8 | % | | | No | Yes | | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19643494 | Nitrogen- Total Kjeldahl | 0.5664 | mg/L | 0.1 | 0.3 | No | No | | Dissolved | E42206 | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005 | Sample | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19656155 | Nitrogen- Total Kjeldahl | 0.7581 | mg/L | 0.1 | 0.3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-005F | Field | 2/5/2025 12:17 | 2/5/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19648106 | Salinity | 27.97 | PSU | | | No | Yes | | | | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19659132 | Color- True | 9.5648 | PCU | 2 | 10 I | No | Yes | | | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19635402 | Nitrate- Nitrite (N) | 0.0114 | mg/L | 0.01 | 0.04 I | No | Yes | | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19663198 | Phosphor us- Total | 0.0464 | mg/L | 0.04 | 0.08 I | No | Yes | | Total | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19650708 | Turbidity | 0.8717 | NTU | 0.5 | 2 I | No | Yes | | | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006F- SECCHI | Field | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19643660 | Depth, Secchi Disk Depth | 2.14 | m | | S | No | Yes | | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19657686 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19645177 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19662481 | Phosphor us- Total | 0.04 | mg/L | 0.04 | 0.08 U | No | No | | Dissolved | E42206 | **T** |

**Exhibit 02**

| Net | Station | Org | Number | Latitude | Longitude | Water Body | Code | Sample ID | Activity | Date/Time | Date | Medium | Method | Organization | Depth | Result ID | Characteristic | Value | Unit | Lower | Upper | Flag | A | B | Fraction | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19663958 | Chlorophyll a-corrected | 4.5924 | ug/L | 1 | 3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19636279 | Chlorophyll a-uncorrected | 5.00565 | ug/L | 1 | 3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006F | Field | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19655122 | Dissolved Oxygen | 9.29 | mg/L | | | | No | Yes | | | | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006F | Field | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19652237 | Dissolved Oxygen Saturation | 123.9 | % | | | | No | Yes | | | | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19641437 | Nitrogen-Total Kjeldahl | 0.5943 | mg/L | 0.1 | 0.3 | No | No | | Dissolved | E42206 | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006 | Sample | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19645952 | Nitrogen-Total Kjeldahl | 0.7265 | mg/L | 0.1 | 0.3 | No | Yes | | Total | E42206 | |
| WIN | 21FLSJWM_429806 | 21FLSJWM | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 7-006F | Field | 2/5/2025 12:43 | 2/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19643105 | Salinity | 27.61 | PSU | | | | No | Yes | | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 020625_N L-0430-01 | Field | 2/6/2025 10:00 | 2/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563223 | Depth, Secchi Disk Depth | 0.81 | m | | | | No | Yes | | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302310 | Chlorophyll a-corrected | 3.4 | ug/L | 1.5 | 4.6 I | No | Yes | | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25-FP1 | Field | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302300 | Depth, Secchi Disk Depth | 0.4 | m | | | S | No | Yes | | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302315 | Ammonia (N) | 0.1 | mg/L | 0.002 | 0.005 | No | Yes | | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302311 | Chlorophyll a-uncorrected | 4.1 | ug/L | 1.1 | 3.4 | No | Yes | | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302312 | Color-True | 81 | PCU | 2.5 | 6 | No | Yes | | | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25-FP1 | Field | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302301 | Dissolved Oxygen | 6.03 | mg/L | | | | No | Yes | | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-02/06/25-FP1 | Field | 2/6/2025 11:11 | 2/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302302 | Dissolved Oxygen Saturation | 69.5 | % | | | | No | Yes | | | | |

**Exhibit 02**

| Network | Station ID | Org | Station | Latitude | Longitude | Water Body | Code | Sample ID | Activity | Date/Time | Date | Medium | Matrix | Method | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Qual | Blank? | Detect? | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302317 | Nitrate-Nitrite (N) | 0.18 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302316 | Nitrogen-Total Kjeldahl | 0.82 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302319 | Phosphorus-Total | 0.048 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 02/06/25- FP1 | Field | 2/6/2025 11:11 | 2/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302304 | Salinity | 0.48 | PSU | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 02/06/25 | Sample | 2/6/2025 11:11 | 2/6/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302323 | Turbidity | 2.8 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8- 02/06/25- FP1 | Field | 2/6/2025 11:33 | 2/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302292 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8- 02/06/25- FP1 | Field | 2/6/2025 11:33 | 2/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302293 | Dissolved Oxygen | 9.13 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8- 02/06/25- FP1 | Field | 2/6/2025 11:33 | 2/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302294 | Dissolved Oxygen Saturation | 115.6 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8- 02/06/25- FP1 | Field | 2/6/2025 11:33 | 2/6/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 17302296 | Salinity | 15.8 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 020825_NL-0000-01 | Field | 2/8/2025 12:00 | 2/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563226 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 020925_NL-0493-01 | Field | 2/9/2025 7:00 | 2/9/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563228 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 021025_NL-0161-02 | Field | 2/10/2025 11:00 | 2/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563234 | Depth, Secchi Disk Depth | 1 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 021225_NL-0531-01 | Field | 2/12/2025 15:00 | 2/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563240 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884959 | Ammonia (N) | 0.00936 | mg/L | 0.005 | 0.02 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884964 | Phosphorus-Total | 0.028 | mg/L | 0.02 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884962 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884965 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| | Station | MonLoc | Latitude | Longitude | Waterbody | | Sample ID | Type | Date/Time | Analyzed | Matrix | Method | Organization | Depth | Result ID | Analyte | Value | Units | | | | | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884971 | Chlorophyll a-corrected | 14.38463 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884970 | Chlorophyll a-uncorrected | 18.30044 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884950 | Color-True | 12.1601 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001F-SECCHI | Field | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884949 | Depth, Secchi Disk Depth | 0.85 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001F | Field | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884953 | Dissolved Oxygen | 7.11 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001F | Field | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884976 | Dissolved Oxygen Saturation | 96.2 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884960 | Nitrogen-Total Kjeldahl | 0.773 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884961 | Nitrogen-Total Kjeldahl | 1.072 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884963 | Phosphorus-Total | 0.065 | mg/L | 0.02 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001F | Field | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884956 | Salinity | 23.13 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-001 | Sample | 2/13/2025 12:15 | 2/13/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18884975 | Turbidity | 5.925 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-003F-SECCHI | Field | 2/13/2025 12:21 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885000 | Depth, Secchi Disk Depth | 0.85 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-003F | Field | 2/13/2025 12:21 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885002 | Dissolved Oxygen | 7.1 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-003F | Field | 2/13/2025 12:21 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885005 | Dissolved Oxygen Saturation | 96 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025056 9-003F | Field | 2/13/2025 12:21 | 2/13/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885004 | Salinity | 23.07 | PSU | | | No | Yes | | |

**Exhibit 02**

| Network | Monitoring Location | Org ID | Station | Latitude | Longitude | Waterbody | Waterbody Segment | WBID | Activity ID | Activity Type | Activity Start | Analysis Date | Matrix | Collection Method | Organization | Depth | Result ID | Characteristic | Result | Units | MDL | PQL | Qual | No/Yes | No/Yes | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 021625_NL-0493-01 | Field | 2/16/2025 10:00 | 2/16/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563245 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885142 | Phosphorus- Total | 0.021 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885143 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885137 | Ammonia (N) | 0.164461 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885149 | Chlorophyll a-corrected | 12.98288 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885148 | Chlorophyll a-uncorrected | 16.91839 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885128 | Color- True | 11.8174 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001F-SECCHI | Field | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885127 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001F | Field | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885131 | Dissolved Oxygen | 7.03 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001F | Field | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885154 | Dissolved Oxygen Saturation | 91.7 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885140 | Nitrate- Nitrite (N) | 0.0448 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885138 | Nitrogen- Total Kjeldahl | 0.97 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885139 | Nitrogen- Total Kjeldahl | 1.396 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885141 | Phosphor us- Total | 0.109 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001F | Field | 2/17/2025 10:43 | 2/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885134 | Salinity | 19.85 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| Network | Monitoring Loc | Org | Station | Latitude | Longitude | Water Body | Grid | Activity ID | Act Type | Start Date/Time | Date / Media | Sample Media | Method Type | Organization | Depth | Result ID | Characteristic | Value | Unit | Det Limit | Quant Limit | Qual | Q1 | Q2 | Fraction | Station Code | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-001 | Sample | 2/17/2025 10:43 | 2/17/25 Water | AQUEOUS-Intermediate | Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885153 | Turbidity | 9.8974 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-002F-SECCHI | Field | 2/17/2025 10:52 | 2/17/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885156 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-002F | Field | 2/17/2025 10:52 | 2/17/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885158 | Dissolved Oxygen | 7.06 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-002F | Field | 2/17/2025 10:52 | 2/17/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885161 | Dissolved Oxygen Saturation | 92.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 2-002F | Field | 2/17/2025 10:52 | 2/17/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.39 m | 18885160 | Salinity | 19.86 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 021825_NL-0161-02 | Field | 2/18/2025 13:00 | 2/18/25 Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563251 | Depth, Secchi Disk Depth | 1 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 021925_NL-0531-01 | Field | 2/19/2025 17:00 | 2/19/25 Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563254 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 022425_NL-0430-01 | Field | 2/24/2025 10:00 | 2/24/25 Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563260 | Depth, Secchi Disk Depth | 0.81 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 022625_NL-0161-02 | Field | 2/26/2025 12:00 | 2/26/25 Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563266 | Depth, Secchi Disk Depth | 1.1 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 030325_NL-0161-02 | Field | 3/3/2025 12:00 | 3/3/25 Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563275 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001FSD | Field | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.7 m | 18489355 | Depth, Secchi Disk Depth | 0.7 | m | | | S | No | Yes | | E42206 | Secchi Visible on Bottom |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490682 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | T | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490506 | Ammonia (N) | 0.110462 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490020 | Chlorophyll a- corrected | 33.30825 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.35 m | 18490105 | Chlorophyll a- uncorrected | 41.54209 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEM D_TC2 | D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | | 18490367 | Color- True | 94.514 | PCU | 2 | 10 | | No | Yes | | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001F | Field | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18489440 | Dissolved Oxygen | 5.06 | mg/L | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001F | Field | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18489525 | Dissolved Oxygen Saturation | 57.6 | % | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18490595 | Nitrogen-Total Kjeldahl | 1.482 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18490943 | Orthophos phate (P) | 0.0564 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18490856 | Phosphor us- Total | 0.165 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001F | Field | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18489695 | Salinity | 5.76 | PSU | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 2-001 | Sample | 3/4/2025 10:10 | 3/4/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.35 m | 18491174 | Turbidity | 4.2898 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLCEN_G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-03/04/25-FP1 | Field | 3/4/2025 10:18 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779255 | Depth, Secchi Disk Depth | 0.4 | m | | S | No | Yes | | | |
| WIN | 21FLCEN_G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-03/04/25-FP1 | Field | 3/4/2025 10:18 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779256 | Dissolved Oxygen | 7.85 | mg/L | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-03/04/25-FP1 | Field | 3/4/2025 10:18 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779257 | Dissolved Oxygen Saturation | 87.5 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-03/04/25-FP1 | Field | 3/4/2025 10:18 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.2 m | 17779259 | Salinity | 0.76 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-003F-SECCHI | Field | 3/4/2025 10:29 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223881 | Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-003F | Field | 3/4/2025 10:29 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223883 | Dissolved Oxygen | 7.46 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-003F | Field | 3/4/2025 10:29 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223886 | Dissolved Oxygen Saturation | 89.1 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-003F | Field | 3/4/2025 10:29 | 3/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223885 | Salinity | 10.22 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224163 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |

Exhibit 02

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224166 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224324 | Chlorophy ll a- corrected | 18.5565 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224323 | Chlorophy ll a- uncorrect ed | 22.24117 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224154 | Color- True | 83.7832 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001F- SECCHI | Field | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224153 | Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001F | Field | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224157 | Dissolved Oxygen | 7.01 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001F | Field | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224332 | Dissolved Oxygen Saturation | 83.5 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224164 | Nitrogen- Total Kjeldahl | 0.897 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224165 | Nitrogen- Total Kjeldahl | 1.293 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224212 | Orthophos phate (P) | 0.0684 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224211 | Phosphor us- Total | 0.042 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224210 | Phosphor us- Total | 0.11 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001F | Field | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224160 | Salinity | 9.93 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-001 | Sample | 3/4/2025 10:31 | 3/4/25 | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224330 | Turbidity | 5.2353 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-004F- SECCHI | Field | 3/4/2025 10:33 | 3/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19223931 | Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | | |

**Exhibit 02**

| Org | Monitoring Location | Station | Latitude | Longitude | Location Name | | Sample ID | | Activity Start | Media | Matrix | Activity Type | Organization | Depth | Result ID | Characteristic | Value | Unit | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-004F | Field | 3/4/2025 10:33 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19223933 | Dissolved Oxygen | 5.89 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-004F | Field | 3/4/2025 10:33 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19223936 | Dissolved Oxygen Saturation | 73 | % | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-004F | Field | 3/4/2025 10:33 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19223935 | Salinity | 15.49 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-005F- SECCHI | Field | 3/4/2025 10:35 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19223939 | Depth, Secchi Disk Depth | 0.7 | m | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-005F | Field | 3/4/2025 10:35 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19223941 | Dissolved Oxygen | 5.84 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-005F | Field | 3/4/2025 10:35 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19223944 | Dissolved Oxygen Saturation | 72.4 | % | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-005F | Field | 3/4/2025 10:35 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19223943 | Salinity | 15.85 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-006F- SECCHI | Field | 3/4/2025 10:37 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19223947 | Depth, Secchi Disk Depth | 0.7 | m | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-006F | Field | 3/4/2025 10:37 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19223991 | Dissolved Oxygen | 5.81 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-006F | Field | 3/4/2025 10:37 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19223994 | Dissolved Oxygen Saturation | 72.2 | % | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-006F | Field | 3/4/2025 10:37 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19223993 | Salinity | 16.07 | PSU | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-007F- SECCHI | Field | 3/4/2025 10:39 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19223997 | Depth, Secchi Disk Depth | 0.7 | m | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-007F | Field | 3/4/2025 10:39 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19223999 | Dissolved Oxygen | 5.83 | mg/L | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-007F | Field | 3/4/2025 10:39 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19224002 | Dissolved Oxygen Saturation | 72.5 | % | No | Yes |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 4-007F | Field | 3/4/2025 10:39 | 3/4/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19224001 | Salinity | 16.15 | PSU | No | Yes |

**Exhibit 02**

| | Station ID | Station | Org | Lat | Long | Waterbody | Code | Sample ID | Type | DateTime | Date | Media | Activity | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Lab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251224-008-SECCHI | Field | 3/4/2025 10:41 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19224005 | Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251224-008F | Field | 3/4/2025 10:41 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19224050 | Dissolved Oxygen | 5.83 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251224-008F | Field | 3/4/2025 10:41 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19224053 | Dissolved Oxygen Saturation | 72.5 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251224-008F | Field | 3/4/2025 10:41 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19224052 | Salinity | 16.28 | PSU | | | No | Yes | | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490507 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 T | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490683 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 T | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490944 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 T | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490021 | Chlorophyll a-corrected | 9.845625 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490106 | Chlorophyll a-uncorrected | 13.05595 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490368 | Color-True | 22.2452 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002FSD | Field | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 18489356 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002F | Field | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18489441 | Dissolved Oxygen | 7.44 | mg/L | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002F | Field | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18489526 | Dissolved Oxygen Saturation | 96.3 | % | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490596 | Nitrogen-Total Kjeldahl | 1.142 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18490857 | Phosphorus-Total | 0.088 | mg/L | 0.02 | 0.08 | No | Yes | Total | E42206 |

**Exhibit 02**

| Org | Station ID | Org Code | Station | Lat | Lon | Water Body | Code | Sample ID | Type | Date/Time | Date | Matrix | Category | Method | Lab | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | | | Fraction | Lab Code | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002F | Field | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18489696 | Salinity | 27.95 | PSU | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251302-002 | Sample | 3/4/2025 11:01 | 3/4/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 18491175 | Turbidity | 9.7206 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505724 | Chlorophyll a-corrected | 1.4 | ug/L | 0.93 | 2.8 I | | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25-FP1 | Field | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505714 | Depth, Secchi Disk Depth | 0.22 | m | | | S | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505729 | Ammonia (N) | 0.039 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505725 | Chlorophyll a-uncorrected | 2.2 | ug/L | 0.68 | 2 | | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505726 | Color-True | 88 | PCU | 2.5 | 6 | | No | Yes | | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25-FP1 | Field | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505715 | Dissolved Oxygen | 6.91 | mg/L | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25-FP1 | Field | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505716 | Dissolved Oxygen Saturation | 77.9 | % | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505731 | Nitrate-Nitrite (N) | 0.11 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505730 | Nitrogen-Total Kjeldahl | 0.65 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505733 | Phosphorus-Total | 0.11 | mg/L | 0.01 | 0.05 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25-FP1 | Field | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505718 | Salinity | 0.28 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-03/05/25 | Sample | 3/5/2025 8:45 | 3/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17505737 | Turbidity | 1.9 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19637811 Ammonia (N) | 0.393173 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19641115 Chlorophy ll a- corrected | 17.7288 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19662241 Chlorophy ll a- uncorrect ed | 23.44458 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19637755 Color-True | 29.2531 | PCU | 2 | 10 | No | Yes | E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001F-SECCHI | Field | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19648781 Depth, Secchi Disk Depth | 0.3 | m | | | No | Yes | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001F | Field | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19645224 Dissolved Oxygen | 4.18 | mg/L | | | No | Yes | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001F | Field | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19644431 Dissolved Oxygen Saturation | 54.6 | % | | | No | Yes | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19656259 Nitrate-Nitrite (N) | 0.0996 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved E42206 | Lab: 728 032525 outside historical range; rerun confirms original; rerun value of 0.1056 mg/L; report original value of 0.0996 mg/L. |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19648288 Nitrogen-Total Kjeldahl | 1.269 | mg/L | 0.1 | 0.3 | No | No | Dissolved E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19637552 Nitrogen-Total Kjeldahl | 2.007 | mg/L | 0.1 | 0.3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19641030 Orthophos phate (P) | 0.0463 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19644693 Phosphor us- Total | 0.08 | mg/L | 0.02 | 0.08 | No | No | Dissolved E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19641749 Phosphor us- Total | 0.207 | mg/L | 0.02 | 0.08 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001F | Field | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19637507 Salinity | 28.38 | PSU | | | No | Yes | |
| WIN | 21FLSJW M_79633 | 21FLSJW M | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025038 5-001 | Sample | 3/5/2025 8:56 | 3/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | 19645679 Turbidity | 16.2027 | NTU | 0.5 | 2 | No | Yes | E42206 |

**Exhibit 02**

| Network | Station | Type | ID | Lat | Long | Location | Code | Sample | Sample Type | Date/Time | Date | Matrix | Method Type | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | F1 | F2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19649736 | Orthophosphate (P) | 0.0127 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19636585 | Phosphorus- Total | 0.039 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004F-SECCHI | Field | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19649294 | Depth, Secchi Disk Depth | 0.19 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19638158 | Ammonia (N) | 0.025432 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19652913 | Chlorophyll a-corrected | 8.811002 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19652702 | Chlorophyll a-uncorrected | 22.24074 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19642430 | Color-True | 94.368 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004F | Field | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19636824 | Dissolved Oxygen | 7.77 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004F | Field | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19652977 | Dissolved Oxygen Saturation | 89.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19642381 | Nitrate-Nitrite (N) | 0.0714 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19660531 | Nitrogen-Total Kjeldahl | 0.675 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19637500 | Nitrogen-Total Kjeldahl | 1.109 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19652771 | Phosphorus- Total | 0.119 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004F | Field | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19641707 | Salinity | 0.46 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 5-004 | Sample | 3/5/2025 11:38 | 3/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.1 m | 19650967 | Turbidity | 10.2642 | NTU | 0.5 | 2 | | No | Yes | | E42206 | Lab: 728 032525 outside historical range; rerun confirms original; rerun value of 11.53 ntu; report original value of 10.26 ntu. |

**Exhibit 02**

| WIN | Station | Org | ID | Latitude | Longitude | Water Body | B | 3082A | Sample | Type | DateTime | Medium | Matrix | Activity | Agency | Depth | ResultID | Parameter | Value | Unit | MDL | PQL | Qual | C1 | C2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005-SECCHI | Field | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19648290 | Depth, Secchi Disk | 0.49 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19644602 | Ammonia (N) | 0.037675 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19652476 | Chlorophyll a- corrected | 8.971201 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19645627 | Chlorophyll a- uncorrected | 11.06565 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19635436 | Color- True | 58.3066 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005F | Field | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19640472 | Dissolved Oxygen | 7.39 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005F | Field | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19649464 | Dissolved Oxygen Saturation | 85.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19641190 | Nitrate- Nitrite (N) | 0.1084 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19664414 | Nitrogen- Total Kjeldahl | 0.543 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19643124 | Nitrogen- Total Kjeldahl | 0.708 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19646855 | Orthophosphate (P) | 0.101 | mg/L | 0.012 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19651053 | Phosphorus- Total | 0.133 | mg/L | 0.01 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19650359 | Phosphorus- Total | 0.192 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005F | Field | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19646425 | Salinity | 0.67 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082A | L2025038 5-005 | Sample | 3/5/2025 12:02 | 3/5/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.25 m | 19649580 | Turbidity | 3.8664 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-009F | Field | 3/5/2025 12:22 | 3/5/25 | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19653902 | Dissolved Oxygen | 9.62 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-009F | Field | 3/5/2025 12:22 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19641031 | Dissolved Oxygen Saturation | 120.6 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-009F | Field | 3/5/2025 12:22 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19652019 | Salinity | 16.04 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19637508 | Phosphor us- Total | 0.022 | mg/L | 0.01 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19665449 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19657605 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19648287 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19665507 | Chlorophy ll a- corrected | 21.92738 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19658976 | Chlorophy ll a- uncorrect ed | 25.0538 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19656950 | Color- True | 29.8371 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006F | Field | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19657269 | Dissolved Oxygen | 10.22 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006F | Field | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19647863 | Dissolved Oxygen Saturation | 128.6 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19660118 | Nitrogen- Total Kjeldahl | 0.662 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19663619 | Nitrogen- Total Kjeldahl | 0.957 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19644430 | Phosphor us- Total | 0.088 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - 3082B | L2025038 5-006F | Field | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19637952 | Salinity | 13.54 | PSU | | | No | Yes | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - 3082B | L2025038 5-006 | Sample | 3/5/2025 12:26 | 3/5/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19664165 | Turbidity | 4.8273 | NTU | 0.5 | 2 | No | Yes | E42206 |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - 3082B | L2025038 5-010F | Field | 3/5/2025 12:28 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | | 19656012 | Dissolved Oxygen | 10.1 | mg/L | | | No | Yes | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - 3082B | L2025038 5-010F | Field | 3/5/2025 12:28 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | | 19654125 | Dissolved Oxygen Saturation | 127.1 | % | | | No | Yes | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - 3082B | L2025038 5-010F | Field | 3/5/2025 12:28 | 3/5/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.25 m | | 19655480 | Salinity | 13.51 | PSU | | | No | Yes | |
| WIN | 21FLMRC_ NL-0161- 02 | 21FLMRC | NL-0161- 02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963E | 031125_N L-0161-02 | Field | 3/11/2025 12:00 | 3/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | | 18563288 | Depth, Secchi Disk Depth | 0.3 | m | | | No | Yes | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19660113 | Color- True | 8.9468 | PCU | 2 | 10 I | No | Yes | E42206 **I** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19657550 | Nitrate- Nitrite (N) | 0.0103 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 **I** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19656430 | Phosphor us- Total | 0.03 | mg/L | 0.02 | 0.08 I | No | No | Dissolved E42206 **I** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19643622 | Phosphor us- Total | 0.032 | mg/L | 0.01 | 0.04 I | No | Yes | Total E42206 **I** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19635870 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19639813 | Ammonia (N) | 0.026494 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19661472 | Chlorophy ll a- corrected | 3.471 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19639499 | Chlorophy ll a- uncorrect ed | 5.03568 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - 2963EA | L2025092 7-001F- SECCHI | Field | 3/11/2025 12:09 | 3/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | | 19661466 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes | |

**Exhibit 02**

| WIN | Monitoring Location | | ID | Latitude | Longitude | Waterbody | | Station | Activity ID | Type | Start | End | Media | Activity Subtype | Organization | Depth | Result ID | Characteristic | Value | Unit | | | | | Fraction | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001F | Field | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19639498 | Dissolved Oxygen | 7.01 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001F | Field | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19658726 | Dissolved Oxygen Saturation | 91.1 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19653536 | Nitrogen-Total Kjeldahl | 0.581 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19640559 | Nitrogen-Total Kjeldahl | 0.393 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001F | Field | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19656826 | Salinity | 30.03 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-001 | Sample | 3/11/2025 12:09 | 3/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.51 m | 19656527 | Turbidity | 3.729 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-003F-SECCHI | Field | 3/11/2025 12:30 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.53 m | 19635198 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-003F | Field | 3/11/2025 12:30 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.53 m | 19644717 | Dissolved Oxygen | 7 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-003F | Field | 3/11/2025 12:30 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.53 m | 19645129 | Dissolved Oxygen Saturation | 90.7 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 7-003F | Field | 3/11/2025 12:30 | 3/11/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.53 m | 19635299 | Salinity | 30.43 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19628270 | Chlorophyll a-corrected | 1.5486 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19616962 | Chlorophyll a-uncorrected | 1.82533 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19587725 | Color-True | 8.9468 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001F-SECCHI | Field | 3/12/2025 10:35 | 3/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19598132 | Depth, Secchi Disk Depth | 2.56 | m | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_44913 | 21FLSJW M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19617365 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| WIN | Station | ID | Lat | Long | Waterbody | | Sample | Type | DateTime | Date | Matrix | Method | Org | Depth | Code | Analyte | Value | Units | MDL | PQL | Qual | | | Fraction | Method | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19622058 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19590749 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19598540 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | Yes | Total | E42206 | **T** |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19631829 | Ammonia (N) | 0.021352 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001F | Field | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19584237 | Dissolved Oxygen | 7.37 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001F | Field | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19603480 | Dissolved Oxygen Saturation | 93.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19603211 | Nitrogen- Total Kjeldahl | 0.677 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19603714 | Nitrogen- Total Kjeldahl | 0.775 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001F | Field | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19598796 | Salinity | 27.56 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913 M | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-001 | Sample | 3/12/2025 10:35 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19586000 | Turbidity | 2.1704 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19632015 | Ammonia (N) | 0.009231 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19623058 | Phosphorus- Total | 0.032 | mg/L | 0.01 | 0.04 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19610995 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19605712 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19614290 | Phosphorus- Total | 0.01 | mg/L | 0.01 | 0.04 | U | No | No | Dissolved | E42206 | **T** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19614340 | Chlorophy ll a-corrected | 5.0997 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19592073 | Chlorophy ll a-uncorrect ed | 5.84273 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19612144 | Color-True | 10.3362 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003F-SECCHI | Field | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19589566 | Depth, Secchi Disk Depth | 1.6 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003F | Field | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19594721 | Dissolved Oxygen | 7.48 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003F | Field | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19587726 | Dissolved Oxygen Saturation | 94.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19584928 | Nitrogen-Total Kjeldahl | 0.622 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19581407 | Nitrogen-Total Kjeldahl | 0.876 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003F | Field | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19628052 | Salinity | 24.63 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025035 9-003 | Sample | 3/12/2025 11:28 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19612999 | Turbidity | 3.1212 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885008 | Color-True | 9.8243 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885022 | Phosphor us- Total | 0.011 | mg/L | 0.01 | 0.04 IQ | Yes | No | Dissolved | E42206 | **IQ** Lab: 2855-04/16/2025 Analyst Rerun; Rerun 1851 060225 no rerun needed per analyst email |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885021 | Phosphor us- Total | 0.029 | mg/L | 0.01 | 0.04 IQ | Yes | Yes | Total | E42206 | **IQ** Lab: 2855-04/16/2025 Analyst Rerun; Rerun 1851 060225 no rerun needed per analyst email |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885018 | Nitrogen-Total Kjeldahl | 0.755 | mg/L | 0.05 | 0.15 Q | Yes | No | Dissolved | E42206 | **Q** Lab: 2855-04/16/2025 Analyst Rerun; Rerun 1851 060225 no rerun needed per analyst email |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885019 | Nitrogen-Total Kjeldahl | 0.886 | mg/L | 0.05 | 0.15 Q | Yes | Yes | Total | E42206 | **Q** Lab: 2855-04/16/2025 Analyst Rerun; Rerun 1851 060225 no rerun needed per analyst email |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885017 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885020 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885023 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885028 | Chlorophy ll a- corrected | 4.9929 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885027 | Chlorophy ll a- uncorrect ed | 5.65791 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001F- SECCHI | Field | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885007 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001F | Field | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885011 | Dissolved Oxygen | 7.41 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001F | Field | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885033 | Dissolved Oxygen Saturation | 93.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001F | Field | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885014 | Salinity | 24.65 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-001 | Sample | 3/12/2025 12:05 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.12 m | 18885032 | Turbidity | 2.8702 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-002F- SECCHI | Field | 3/12/2025 12:11 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.11 m | 18885035 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-002F | Field | 3/12/2025 12:11 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.11 m | 18885037 | Dissolved Oxygen | 7.55 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-002F | Field | 3/12/2025 12:11 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.11 m | 18885040 | Dissolved Oxygen Saturation | 95.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 0-002F | Field | 3/12/2025 12:11 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.11 m | 18885039 | Salinity | 24.73 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44918 | 21FLSJW M | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19598160 | Phosphor us- Total | 0.014 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |

**Exhibit 02**

| | Station | Project | | Lat | Long | Water Body | | Sample ID | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | | | Fraction | Method Code | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19626706 | Phosphorus- Total | 0.025 | mg/L | 0.01 | 0.04 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19617419 | Nitrogen- Total Kjeldahl | 0.93 | mg/L | 0.05 | 0.15 | Q | Yes | Yes | Total | E42206 | **Q** Lab: 2855-04/16/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 042425 Spike Failure; original value of 0.825 mg/L with a spike recovery of 111.1 percent; report rerun value of 0.93 mg/L with a spike recovery of 107.2 percent with a (Q) qualifier. |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19588662 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19612979 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19598588 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19604479 | Chlorophyll a- corrected | 9.2649 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19598310 | Chlorophyll a- uncorrected | 10.52201 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19622743 | Color- True | 10.4094 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004F- SECCHI | Field | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19595029 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004F | Field | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19604800 | Dissolved Oxygen | 8.05 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004F | Field | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19621759 | Dissolved Oxygen Saturation | 103.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19587085 | Nitrogen- Total Kjeldahl | 0.752 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004F | Field | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19586153 | Salinity | 23.51 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44918 | 21FLSJWM | 44918 | 28.335345 | -80.713094 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-004 | Sample | 3/12/2025 12:42 | 3/12/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19581349 | Turbidity | 4.3829 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| Program | Station | No. | Latitude | Longitude | Station Name | Water Body | Code | Sample ID | Sample Type | Date/Time | Date | Matrix | Media | Method | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Q | F1 | F2 | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19608879 | Phosphorus-Total | 0.011 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19619908 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19594613 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19597894 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19626343 | Chlorophyll a-corrected | 10.5465 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19594879 | Chlorophyll a-uncorrected | 11.9028 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19628051 | Color-True | 11.1406 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005F-SECCHI | Field | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19612583 | Depth, Secchi Disk Depth | 0.85 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005F | Field | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19592336 | Dissolved Oxygen | 8 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005F | Field | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19586531 | Dissolved Oxygen Saturation | 102.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19604284 | Nitrogen-Total Kjeldahl | 0.739 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19590333 | Nitrogen-Total Kjeldahl | 0.998 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19593059 | Phosphorus-Total | 0.049 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005F | Field | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19589145 | Salinity | 22.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44919 M | 44919 | 28.27777778 | -80.67666667 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-005 | Sample | 3/12/2025 13:12 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19607663 | Turbidity | 6.4751 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19623025 | Phosphor us- Total | 0.013 | mg/L | 0.01 | 0.04 I | No | No | Dissolved E42206 **I** |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19588097 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19621598 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19618219 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19609105 | Chlorophy ll a- corrected | 11.9883 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19618217 | Chlorophy ll a- uncorrect ed | 13.8137 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19593261 | Color- True | 11.0675 | PCU | 2 | 10 | No | Yes | E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006F- SECCHI | Field | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19631622 | Depth, Secchi Disk Depth | 0.95 | m | | | No | Yes | |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006F | Field | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19627780 | Dissolved Oxygen | 8.49 | mg/L | | | No | Yes | |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006F | Field | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19627847 | Dissolved Oxygen Saturation | 107.8 | % | | | No | Yes | |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19621597 | Nitrogen- Total Kjeldahl | 0.749 | mg/L | 0.05 | 0.15 | No | No | Dissolved E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19591366 | Nitrogen- Total Kjeldahl | 0.986 | mg/L | 0.05 | 0.15 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19581409 | Phosphor us- Total | 0.044 | mg/L | 0.01 | 0.04 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006F | Field | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19616782 | Salinity | 21.14 | PSU | | | No | Yes | |
| WIN | 21FLSJWM_44921 | 21FLSJWM | 44921 | 28.194856 | -80.648678 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | L2025035 9-006 | Sample | 3/12/2025 13:41 | 3/12/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19599445 | Turbidity | 5.2947 | NTU | 0.5 | 2 | No | Yes | E42206 |

**Exhibit 02**

| WIN | Station | | Lat | Long | Water Body | | Sample ID | Type | Date/Time | Date | Media | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Units | MDL | PQL | Q | | | Fraction | Method | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19620885 | Phosphorus-Total | 0.011 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19625747 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19581350 | Ammonia (N) | 0.063497 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19622466 | Chlorophyll a- corrected | 11.28075 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19607661 | Chlorophyll a- uncorrected | 13.76636 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19586956 | Color-True | 11.2869 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007F-SECCHI | Field | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19622606 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007F | Field | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19618325 | Dissolved Oxygen | 8.03 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007F | Field | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19614339 | Dissolved Oxygen Saturation | 102 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19622607 | Nitrate-Nitrite (N) | 0.0407 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19604608 | Nitrogen-Total Kjeldahl | 0.813 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19623053 | Nitrogen-Total Kjeldahl | 1.067 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19604676 | Phosphorus-Total | 0.055 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007F | Field | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19618531 | Salinity | 20.59 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025035 9-007 | Sample | 3/12/2025 14:13 | 3/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19609540 | Turbidity | 6.7614 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| | Sample ID | Org | Station | Latitude | Longitude | Water Body | Code | Sample No | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON B | 2963C1 | 031325_N L-0430-01 | Field | 3/13/2025 10:00 | 3/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563291 | Depth, Secchi Disk Depth | 0.71 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19664475 | Color-True | 8.5811 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19659690 | Orthophosphate (P) | 0.0335 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19655735 | Phosphorus- Total | 0.031 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19665542 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19637350 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19641997 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19660830 | Chlorophyll a- corrected | 6.741751 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19647592 | Chlorophyll a- uncorrected | 7.144325 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003F-SECCHI | Field | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19658224 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003F | Field | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19635103 | Dissolved Oxygen | 7.8 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003F | Field | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19662140 | Dissolved Oxygen Saturation | 103.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19659016 | Nitrogen- Total Kjeldahl | 0.457 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003 | Sample | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19634842 | Nitrogen- Total Kjeldahl | 0.652 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44905 | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250398-003F | Field | 3/13/2025 11:33 | 3/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19658475 | Salinity | 31.99 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025039 8-003 | Sample | 3/13/2025 11:33 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19651206 | Turbidity | 4.3617 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19658985 | Ammonia (N) | 0.011441 | mg/L | 0.005 | 0.02 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19655105 | Chlorophy ll a- corrected | 2.3229 | ug/L | 1 | 3 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19656003 | Chlorophy ll a- uncorrect ed | 2.67616 | ug/L | 1 | 3 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19638673 | Nitrate- Nitrite (N) | 0.0181 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19642069 | Phosphor us- Total | 0.029 | mg/L | 0.02 | 0.08 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19646619 | Turbidity | 1.5944 | NTU | 0.5 | 2 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004F- SECCHI | Field | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19651385 | Depth, Secchi Disk Depth | 1.49 | m | | S | | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19656187 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19634902 | Phosphor us- Total | 0.02 | mg/L | 0.02 | 0.08 U | | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19660630 | Color- True | 10.3362 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004F | Field | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19647718 | Dissolved Oxygen | 7.07 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004F | Field | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19663959 | Dissolved Oxygen Saturation | 92.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19657690 | Nitrogen- Total Kjeldahl | 0.608 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004 | Sample | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19655041 | Nitrogen- Total Kjeldahl | 0.683 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44909 | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-004F | Field | 3/13/2025 12:10 | 3/13/25 Water | AQUEOUS- Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | | 19646370 | Salinity | 30.31 | PSU | | | No | Yes | | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19640464 | Chlorophy ll a- corrected | 2.3763 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19649845 | Chlorophy ll a- uncorrect ed | 2.66443 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19640202 | Color- True | 9.1662 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19638830 | Phosphor us- Total | 0.027 | mg/L | 0.02 | 0.08 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19651383 | Turbidity | 1.6297 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005F- SECCHI | Field | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19646530 | Depth, Secchi Disk Depth | 2.02 | m | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19647448 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19664512 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19651138 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19648918 | Phosphor us- Total | 0.02 | mg/L | 0.02 | 0.08 U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005F | Field | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19658820 | Dissolved Oxygen | 7.57 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005F | Field | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19642811 | Dissolved Oxygen Saturation | 99.9 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19651996 | Nitrogen- Total Kjeldahl | 0.599 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005 | Sample | 3/13/2025 12:29 | 3/13/25 Water | AQUEOUS- Surface Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | | 19638781 | Nitrogen- Total Kjeldahl | 0.724 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |

**Exhibit 02**

| Source | Station | Station ID | Number | Lat | Long | Waterbody | Org Code | Sample ID | Type | Date/Time | Date | Media | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Filtered? | Reported? | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44910 | 21FLSJW M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-005F | Field | 3/13/2025 12:29 | 3/13/25 | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.48 m | 19647447 | Salinity | 28.83 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19657315 | Ammonia (N) | 0.006203 | mg/L | 0.005 | 0.02 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19638750 | Chlorophy ll a- corrected | 2.1627 | ug/L | 1 | 3 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19654322 | Chlorophy ll a- uncorrect ed | 2.72771 | ug/L | 1 | 3 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19643959 | Color- True | 9.2393 | PCU | 2 | 10 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19637261 | Orthophos phate (P) | 0.0154 | mg/L | 0.012 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19656611 | Phosphor us- Total | 0.026 | mg/L | 0.02 | 0.08 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006F- SECCHI | Field | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19656651 | Depth, Secchi Disk Depth | 1.17 | m | | S | | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19650573 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19651708 | Phosphor us- Total | 0.02 | mg/L | 0.02 | 0.08 U | | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006F | Field | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19638749 | Dissolved Oxygen | 7.76 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006F | Field | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19651901 | Dissolved Oxygen Saturation | 102.6 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19642717 | Nitrogen- Total Kjeldahl | 0.62 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006 | Sample | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19655787 | Nitrogen- Total Kjeldahl | 0.741 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025039 8-006F | Field | 3/13/2025 12:55 | 3/13/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.52 m | 19643523 | Salinity | 28.84 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| Program | Monitoring Location ID | Org ID | Station | Latitude | Longitude | Water Body | Station ID | Sample ID | Activity Type | Date/Time | Date | Matrix | Media | Collection Method | Organization | Depth | Result ID | Analyte | Result | Unit | MDL | PQL | Qual | No/Yes | No/Yes | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_429806 | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250398-006 | Sample | 3/13/2025 12:55 | 3/13/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.52 m | 19653822 | Turbidity | 2.174 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 031425_NL-0000-01 | Field | 3/14/2025 10:00 | 3/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563293 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025235 | Chlorophyll a-uncorrected | 1.6 | ug/L | 1.4 | 4 | I | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25-FP1 | Field | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025224 | Depth, Secchi Disk Depth | 0.4 | m | | | S | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025234 | Chlorophyll a-corrected | 1.9 | ug/L | 1.9 | 5.6 | U | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025239 | Ammonia (N) | 0.054 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | Batch matrix spike recoveries are unavailable because of high analyte concentration in the QC sample. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025236 | Color-True | 84 | PCU | 2.5 | 6 | | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25-FP1 | Field | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025225 | Dissolved Oxygen | 6.97 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25-FP1 | Field | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025226 | Dissolved Oxygen Saturation | 77.4 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025241 | Nitrate-Nitrite (N) | 0.14 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025240 | Nitrogen-Total Kjeldahl | 0.63 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025243 | Phosphorus-Total | 0.034 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25-FP1 | Field | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025228 | Salinity | 0.49 | PSU | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE0162-03/17/25 | Sample | 3/17/2025 11:14 | 3/17/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025247 | Turbidity | 3.2 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-03/17/25-FP1 | Field | 3/17/2025 11:42 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025248 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-03/17/25-FP2 | Field | 3/17/2025 11:42 | 3/17/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18025256 | Dissolved Oxygen | 6.23 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| WIN | Station ID | Org | Station | Latitude | Longitude | Waterbody | Code | Sample ID | Type | Date/Time | Date | Matrix | Method | Lab | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON B | 3082B | G5CE008 8-03/17/25-FP1 | Field | 3/17/2025 11:42 | 3/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025249 | Dissolved Oxygen | 6.29 | mg/L | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON B | 3082B | G5CE008 8-03/17/25-FP1 | Field | 3/17/2025 11:42 | 3/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025250 | Dissolved Oxygen Saturation | 80.9 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON B | 3082B | G5CE008 8-03/17/25-FP2 | Field | 3/17/2025 11:42 | 3/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18025257 | Dissolved Oxygen Saturation | 80 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON B | 3082B | G5CE008 8-03/17/25-FP1 | Field | 3/17/2025 11:42 | 3/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18025252 | Salinity | 17.01 | PSU | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON B | 3082B | G5CE008 8-03/17/25-FP2 | Field | 3/17/2025 11:42 | 3/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18025259 | Salinity | 17.11 | PSU | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155-03/18/25- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874560 | Chlorophyll a-corrected | 1.6 | ug/L | 0.93 | 2.8 I | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155-03/18/25-FP1 | Field | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874550 | Depth, Secchi Disk Depth | 0.2 | m | | S | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874604 | Ammonia (N) | 0.056 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874561 | Chlorophyll a-uncorrected | 2.5 | ug/L | 0.68 | 2 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874562 | Color-True | 81 | PCU | 2.5 | 6 | No | Yes | | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155-03/18/25-FP1 | Field | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874551 | Dissolved Oxygen | 7.45 | mg/L | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155-03/18/25-FP1 | Field | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874552 | Dissolved Oxygen Saturation | 75.7 | % | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874606 | Nitrate-Nitrite (N) | 0.092 | mg/L | 0.004 | 0.01 | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874605 | Nitrogen-Total Kjeldahl | 0.62 | mg/L | 0.08 | 0.2 | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON B | 3087 | G5SE0155- Sample | Grab | 3/18/2025 9:40 | 3/18/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874608 | Phosphorus-Total | 0.12 | mg/L | 0.01 | 0.05 | No | Yes | Total | E31780 | |

**Exhibit 02**

| Program | Monitoring Location | Org | Station ID | Latitude | Longitude | Water Body | Class | Station No. | Sample ID | Sample Type | Date/Time | Date/Matrix | Media | Method | Lab | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | Detect | Report | Fraction | Method Code | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 3087 | G5SE0155-03/18/25-FP1 | Field | 3/18/2025 9:40 | 3/18/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874554 | Salinity | 0.26 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 3087 | G5SE0155-03/18/25-Sample | | 3/18/2025 9:40 | 3/18/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.1 m | 17874612 | Turbidity | 2.7 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885176 | Nitrate-Nitrite (N) | 0.0285 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885178 | Phosphorus- Total | 0.02 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885179 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885173 | Ammonia (N) | 0.106649 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885184 | Chlorophyll a- corrected | 6.915299 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885183 | Chlorophyll a- uncorrected | 9.21985 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885164 | Color- True | 11.3709 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001F-SECCHI | Field | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885163 | Depth, Secchi Disk Depth | 1.22 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001F | Field | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885167 | Dissolved Oxygen | 6.85 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001F | Field | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885189 | Dissolved Oxygen Saturation | 86 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885174 | Nitrogen- Total Kjeldahl | 0.876 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885175 | Nitrogen- Total Kjeldahl | 1.114 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - NORTH INDIAN RIVER LAGOON | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885177 | Phosphorus- Total | 0.062 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| Medium | Monitoring Location ID | Org Location ID | Station Code | Latitude | Longitude | Location Name | Water Body | Class | WBID | Activity ID | Collection Type | Start Date/Time | Analysis Date | Matrix | Media | Activity Type | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Qualifier | Flag A | Flag B | Fraction | Org2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-001F | Field | 3/19/2025 10:00 | 3/19/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885170 | Salinity | 20.87 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-001 | Sample | 3/19/2025 10:00 | 3/19/25 | Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 18885188 | Turbidity | 6.6439 | NTU | 0.5 | 2 | | No | Yes | | | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-002F- SECCHI | Field | 3/19/2025 10:08 | 3/19/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 18885191 | Depth, Secchi Disk Depth | 1.22 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-002F | Field | 3/19/2025 10:08 | 3/19/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 18885193 | Dissolved Oxygen | 6.88 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-002F | Field | 3/19/2025 10:08 | 3/19/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 18885196 | Dissolved Oxygen Saturation | 86.4 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | L2025058 3-002F | Field | 3/19/2025 10:08 | 3/19/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 18885195 | Salinity | 20.86 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963C1 | 032225_N L-0430-01 | Field | 3/22/2025 10:00 | 3/22/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563309 | Depth, Secchi Disk Depth | 0.74 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | 032525_N L-0161-02 | Field | 3/25/2025 11:00 | 3/25/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563313 | Depth, Secchi Disk Depth | 1 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | B | 2963B1 | 032725_N L-0531-01 | Field | 3/27/2025 13:00 | 3/27/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563316 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-1 | 21FLKWAT | BRE-IRLMAXBR EBRDG-1 | 28.61699999 | -80.803 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-1- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19215580 | Chlorophyll a- corrected | 3 | ug/L | 1 | 1 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-4 | 21FLKWAT | BRE-IRLMAXBR EBRDG-4 | 28.61409999 | -80.8023 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-4- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19215581 | Chlorophyll a- corrected | 5 | ug/L | 1 | 1 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-4 | 21FLKWAT | BRE-IRLMAXBR EBRDG-4 | 28.61409999 | -80.8023 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-4- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19208151 | Chlorophyll a- uncorrected | 7 | ug/L | 1 | 1 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-1 | 21FLKWAT | BRE-IRLMAXBR EBRDG-1 | 28.61699999 | -80.803 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-1- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19208150 | Chlorophyll a- uncorrected | 5 | ug/L | 1 | 1 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-1 | 21FLKWAT | BRE-IRLMAXBR EBRDG-1 | 28.61699999 | -80.803 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-1- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19217837 | Phosphorus- Total | 0.034 | mg/L | 0.006 | 0.019 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-4 | 21FLKWAT | BRE-IRLMAXBR EBRDG-4 | 28.61409999 | -80.8023 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-4- 3/29/25S | Sample | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19217838 | Phosphorus- Total | 0.037 | mg/L | 0.006 | 0.019 | NA | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-4 | 21FLKWAT | BRE-IRLMAXBR EBRDG-4 | 28.61409999 | -80.8023 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-4- 3/29/25F | Field | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FLORIDA LAKEWATCH | | 19217553 | Depth, Secchi Disk Depth | 0.609607 | m | | | | No | Yes | | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-IRLMAXBR EBRDG-1 | 21FLKWAT | BRE-IRLMAXBR EBRDG-1 | 28.61699999 | -80.803 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | BRE-IRLMAXBR EBRDG-1- 3/29/25F | Field | 3/29/2025 16:30 | 3/29/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FLORIDA LAKEWATCH | | 19217552 | Depth, Secchi Disk Depth | 0.609607 | m | | | | No | Yes | | 21FLKWAT | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-003F-SECCHI | Field | 4/1/2025 9:59 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223589 | Depth, Secchi Disk Depth | 0.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-003F | Field | 4/1/2025 9:59 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223591 | Dissolved Oxygen | 4.93 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-003F | Field | 4/1/2025 9:59 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223594 | Dissolved Oxygen Saturation | 65.1 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-003F | Field | 4/1/2025 9:59 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.25 m | 19223593 | Salinity | 16.27 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224116 | Orthophos phate (P) | 0.0375 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224110 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224113 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224233 | Chlorophy ll a-corrected | 25.39837 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3756-04/07/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224232 | Chlorophy ll a-uncorrect ed | 33.03287 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3756-04/07/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224057 | Color-True | 75.3005 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001F-SECCHI | Field | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224056 | Depth, Secchi Disk Depth | 0.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001F | Field | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224060 | Dissolved Oxygen | 4.15 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001F | Field | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224283 | Dissolved Oxygen Saturation | 55.2 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19224111 | Nitrogen-Total Kjeldahl | 1.095 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |

**Exhibit 02**

| Network | Station | Number | Lat | Long | Location | Code | Sample ID | Type | Date/Time | Date | Media | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19224112 | Nitrogen-Total Kjeldahl | 1.671 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19224115 | Phosphorus-Total | 0.071 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19224114 | Phosphorus-Total | 0.16 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001F | Field | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19224063 | Salinity | 16.84 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-001 | Sample | 4/1/2025 10:01 | 4/1/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19224281 | Turbidity | 8.5363 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-004F-SECCHI | Field | 4/1/2025 10:03 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19223597 | Depth, Secchi Disk | 0.4 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-004F | Field | 4/1/2025 10:03 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19223599 | Dissolved Oxygen | 3.91 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-004F | Field | 4/1/2025 10:03 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19223602 | Dissolved Oxygen Saturation | 52.3 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-004F | Field | 4/1/2025 10:03 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19223601 | Salinity | 17.05 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-005F-SECCHI | Field | 4/1/2025 10:05 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19223645 | Depth, Secchi Disk | 0.4 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-005F | Field | 4/1/2025 10:05 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19223647 | Dissolved Oxygen | 3.75 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-005F | Field | 4/1/2025 10:05 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19223650 | Dissolved Oxygen Saturation | 50.3 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-005F | Field | 4/1/2025 10:05 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19223649 | Salinity | 17.3 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-006F-SECCHI | Field | 4/1/2025 10:07 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19223653 | Depth, Secchi Disk | 0.4 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44882 M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-006F | Field | 4/1/2025 10:07 | 4/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19223655 | Dissolved Oxygen | 3.71 | mg/L | | | No | Yes | | |

**Exhibit 02**

| WIN | Monitoring Location | Org | ID# | Latitude | Longitude | Water Body | Code | Activity | Activity Type | Date/Time | Date | Media | Sample/Testing | Organization | Depth | Result ID | Characteristic | Value | Unit | DL | RL | Fltr/Frac | Field? | Lab? | Frac | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-006F | Field | 4/1/2025 10:07 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19223658 | Dissolved Oxygen Saturation | 49.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-006F | Field | 4/1/2025 10:07 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19223657 | Salinity | 17.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-007F-SECCHI | Field | 4/1/2025 10:09 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19223703 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-007F | Field | 4/1/2025 10:09 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19223705 | Dissolved Oxygen | 3.67 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-007F | Field | 4/1/2025 10:09 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19223708 | Dissolved Oxygen Saturation | 49.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-007F | Field | 4/1/2025 10:09 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19223707 | Salinity | 17.54 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-008F-SECCHI | Field | 4/1/2025 10:11 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19223711 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-008F | Field | 4/1/2025 10:11 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19223713 | Dissolved Oxygen | 3.51 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-008F | Field | 4/1/2025 10:11 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19223716 | Dissolved Oxygen Saturation | 47.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44882 M | 21FLSJW M | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 5-008F | Field | 4/1/2025 10:11 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19223715 | Salinity | 17.73 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 040125_N L-0161-02 | Field | 4/1/2025 12:00 | 4/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563321 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 040225_N L-0531-01 | Field | 4/2/2025 11:00 | 4/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563322 | Depth, Secchi Disk Depth | 1.1 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.94 m | 18886451 | Color-True | 9.1788 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.94 m | 18886463 | Nitrate-Nitrite (N) | 0.0113 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.94 m | 18886464 | Phosphorus-Total | 0.055 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |

**Exhibit 02**

| Org | Station | Station | ID | Latitude | Longitude | Waterbody | Site | Sample ID | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Units | MDL | PQL | Qual | | | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886466 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886465 | Phosphor us- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886460 | Ammonia (N) | 0.039056 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886471 | Chlorophy ll a- corrected | 5.954099 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886470 | Chlorophy ll a- uncorrect ed | 8.81865 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001F | Field | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886454 | Dissolved Oxygen | 6.34 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001F | Field | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886476 | Dissolved Oxygen Saturation | 91.7 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886461 | Nitrogen- Total Kjeldahl | 0.815 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | Lab: 2855-04/23/2025 Analyst Rerun; Reanalyzed. Spike recovery passed. ; 728 042525 Spike Failure; original value of 1.043 mg/L with a spike recovery of 85.3 percent; report rerun value of 0.815 mg/L with a spike recovery of 103.3 percent. |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886462 | Nitrogen- Total Kjeldahl | 1.033 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001F | Field | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886457 | Salinity | 29.43 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-001 | Sample | 4/2/2025 11:47 | 4/2/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.94 m | 18886475 | Turbidity | 6.7117 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-003F | Field | 4/2/2025 11:52 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 m | 18886500 | Dissolved Oxygen | 6.39 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-003F | Field | 4/2/2025 11:52 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 m | 18886503 | Dissolved Oxygen Saturation | 92.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 8-003F | Field | 4/2/2025 11:52 | 4/2/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.86 m | 18886502 | Salinity | 29.4 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| Org | Project | Org ID | Station | Latitude | Longitude | Water Body | | Sample ID | Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | DL | QL | Q | | | Fraction | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 040325_NL-0493-01 | Field | 4/3/2025 10:00 | 4/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563323 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE0131-04/08/25-FP1 | Field | 4/8/2025 10:31 | 4/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392424 | Depth, Secchi Disk Depth | 0.4 | m | | | S | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE0131-04/08/25-FP1 | Field | 4/8/2025 10:31 | 4/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392425 | Dissolved Oxygen | 5.67 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE0131-04/08/25-FP1 | Field | 4/8/2025 10:31 | 4/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392426 | Dissolved Oxygen Saturation | 66.2 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE0131-04/08/25-FP1 | Field | 4/8/2025 10:31 | 4/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18392428 | Salinity | 0.8 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 040925_NL-0531-01 | Field | 4/9/2025 14:00 | 4/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563329 | Depth, Secchi Disk Depth | 0.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885055 | Nitrate-Nitrite (N) | 0.0351 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885057 | Phosphorus- Total | 0.013 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885063 | Chlorophyll a- corrected | 9.178125 | ug/L | 1 | 3 | J | No | Yes | Total | E42206 | **J** Lab: 3756-04/17/2025 Analyst Initial; lab blank failure. Not controlling on this analytical line. |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885058 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885052 | Ammonia (N) | 0.091841 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885062 | Chlorophyll a- uncorrected | 10.85291 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885043 | Color- True | 10.8226 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001F-SECCHI | Field | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885042 | Depth, Secchi Disk Depth | 0.93 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001F | Field | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885046 | Dissolved Oxygen | 6.23 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001F | Field | 4/10/2025 11:42 | 4/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885068 | Dissolved Oxygen Saturation | 83.9 | % | | | | No | Yes | | | |

**Exhibit 02**

| Program | Location ID | Org | Station | Latitude | Longitude | WBID Name | Waterbody | WBID | Sample ID | Activity | Start Date/Time | Date | Matrix | Media | Collection | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | Col1 | Col2 | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885053 | Nitrogen-Total Kjeldahl | 0.95 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885054 | Nitrogen-Total Kjeldahl | 1.187 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885056 | Phosphorus- Total | 0.052 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001F | Field | 4/10/2025 11:42 | 4/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885049 | Salinity | 24.05 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-001 | Sample | 4/10/2025 11:42 | 4/10/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.43 m | 18885067 | Turbidity | 7.1226 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-003F-SECCHI | Field | 4/10/2025 11:52 | 4/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885091 | Depth, Secchi Disk Depth | 0.93 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-003F | Field | 4/10/2025 11:52 | 4/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885093 | Dissolved Oxygen | 6.24 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-003F | Field | 4/10/2025 11:52 | 4/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885096 | Dissolved Oxygen Saturation | 84.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 1-003F | Field | 4/10/2025 11:52 | 4/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 18885095 | Salinity | 24.04 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | 041125_N L-0000-01 | Field | 4/11/2025 9:00 | 4/11/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563331 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 041325_N L-0493-01 | Field | 4/13/2025 10:00 | 4/13/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563336 | Depth, Secchi Disk Depth | 1.1 | m | | | S | No | Yes | | | |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19650572 | Ammonia (N) | 0.009065 | mg/L | 0.005 | 0.02 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19642718 | Nitrate-Nitrite (N) | 0.0103 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19646616 | Phosphorus- Total | 0.018 | mg/L | 0.01 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19653395 | Phosphorus- Total | 0.028 | mg/L | 0.01 | 0.04 I | | No | Yes | Total | E42206 | **I** |

**Exhibit 02**

| Org | MonLoc | MonLoc | Station | Lat | Long | Location | Water Body | Code | Sample ID | Type | Collected | Date | Matrix | Sample Desc | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag | Flag2 | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19640494 | Turbidity | 1.2224 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19640636 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19634776 | Chlorophyll a-corrected | 4.238625 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19640462 | Chlorophyll a-uncorrected | 5.035688 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19653597 | Color-True | 11.2342 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001F-SECCHI | Field | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19649902 | Depth, Secchi Disk Depth | 2.11 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001F | Field | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19656454 | Dissolved Oxygen | 8.24 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001F | Field | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19658814 | Dissolved Oxygen Saturation | 114.2 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19645275 | Nitrogen-Total Kjeldahl | 0.64 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001 | Sample | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19638926 | Nitrogen-Total Kjeldahl | 0.747 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-001F | Field | 4/14/2025 14:22 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.4 m | 19651134 | Salinity | 24.98 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-002F-SECCHI | Field | 4/14/2025 14:39 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19636108 | Depth, Secchi Disk Depth | 2.11 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-002F | Field | 4/14/2025 14:39 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19644577 | Dissolved Oxygen | 8.23 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-002F | Field | 4/14/2025 14:39 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19661010 | Dissolved Oxygen Saturation | 114.1 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 2963B1 | L2025058 4-002F | Field | 4/14/2025 14:39 | 4/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19649848 | Salinity | 25.02 | PSU | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 041525_NL-0161-02 | Field | 4/15/2025 12:00 | 4/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563343 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 041625_NL-0531-01 | Field | 4/16/2025 12:00 | 4/16/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563347 | Depth, Secchi Disk Depth | 1.8 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 041925_NL-0000-01 | Field | 4/19/2025 9:00 | 4/19/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563351 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 042225_NL-0161-02 | Field | 4/22/2025 12:00 | 4/22/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563360 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 042425_NL-0531-01 | Field | 4/24/2025 14:00 | 4/24/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563361 | Depth, Secchi Disk Depth | 1.8 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 042725_NL-0493-01 | Field | 4/27/2025 9:00 | 4/27/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563365 | Depth, Secchi Disk Depth | 1.05 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19663662 | Ammonia (N) | 0.010019 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19649067 | Color-True | 8.2754 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644366 | Phosphorus-Total | 0.063 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19647952 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T>** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19637238 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19635543 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644019 | Chlorophyll a-corrected | 10.7868 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19640413 | Chlorophyll a-uncorrected | 13.40076 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002F-SECCHI | Field | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644097 | Depth, Secchi Disk Depth | 0.95 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002F | Field | 4/28/2025 12:37 | 4/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19652539 | Dissolved Oxygen | 5.76 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002F | Field | 4/28/2025 12:37 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 19660383 | Dissolved Oxygen Saturation | 84.8 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 19635542 | Nitrogen- Total Kjeldahl | 0.828 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 19660544 | Nitrogen- Total Kjeldahl | 1.236 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002F | Field | 4/28/2025 12:37 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 19641335 | Salinity | 29.45 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-002 | Sample | 4/28/2025 12:37 | 4/28/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.7 m | 19664314 | Turbidity | 12.9534 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-003F-SECCHI | Field | 4/28/2025 12:44 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.74 m | 19636643 | Depth, Secchi Disk Depth | 0.95 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-003F | Field | 4/28/2025 12:44 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.74 m | 19656832 | Dissolved Oxygen | 5.72 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-003F | Field | 4/28/2025 12:44 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.74 m | 19651067 | Dissolved Oxygen Saturation | 84.2 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 5-003F | Field | 4/28/2025 12:44 | 4/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.74 m | 19660546 | Salinity | 29.46 | PSU | | | No | Yes | | |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464122 | Chlorophy ll a-corrected | 2.3 | ug/L | 1.3 | 3.9 I | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25-FP1 | Field | 4/29/2025 9:05 | 4/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464112 | Depth, Secchi Disk Depth | 0.11 | m | | S | No | Yes | | |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464127 | Ammonia (N) | 0.044 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464123 | Chlorophy ll a-uncorrect ed | 3.3 | ug/L | 0.77 | 2.3 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_ G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464124 | Color-True | 84 | PCU | 2.5 | 6 | No | Yes | | E31780 |

**Exhibit 02**

| Org | Monitoring Location | Org ID | Station | Latitude | Longitude | Waterbody | Code | Activity ID | Activity Type | Start Date/Time | Date | Media | Collection Method | Lab/Org | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Qual | Detect | Valid | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25-FP1 | Field | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464113 | Dissolved Oxygen | 5.72 | mg/L | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25-FP1 | Field | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464114 | Dissolved Oxygen Saturation | 67.7 | % | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464129 | Nitrate-Nitrite (N) | 0.1 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464128 | Nitrogen-Total Kjeldahl | 0.63 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464131 | Phosphorus-Total | 0.17 | mg/L | 0.01 | 0.05 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25-FP1 | Field | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464116 | Salinity | 0.29 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-04/29/25 | Sample | 4/29/2025 9:05 | 4/29/25 | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.05 m | 18464135 | Turbidity | 2.5 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 043025_N L-0161-02 | Field | 4/30/2025 12:00 | 4/30/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563371 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 043025_N L-0531-01 | Field | 4/30/2025 15:00 | 4/30/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563372 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19635387 | Ammonia (N) | 0.010442 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19641947 | Color-True | 9.0118 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19642899 | Phosphorus-Total | 0.045 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19665240 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19635334 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250936-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19664688 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |

**Exhibit 02**

| | | | | | | Site | Project | | Activity | | Date/Time | | Medium | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Method | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19655030 | Chlorophy ll a- corrected | 8.772856 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19645993 | Chlorophy ll a- uncorrect ed | 9.955457 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001F- SECCHI | Field | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19647119 | Depth, Secchi Disk Depth | 1.3 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001F | Field | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19638954 | Dissolved Oxygen | 6.06 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001F | Field | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19663372 | Dissolved Oxygen Saturation | 88.3 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19644864 | Nitrogen- Total Kjeldahl | 0.847 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19647279 | Nitrogen- Total Kjeldahl | 1.095 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001F | Field | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19644713 | Salinity | 29.78 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 6-001 | Sample | 5/1/2025 9:57 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.83 m | 19643117 | Turbidity | 5.0475 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19651135 | Ammonia (N) | 0.018867 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19662069 | Color- True | 8.3491 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19651940 | Phosphor us- Total | 0.015 | mg/L | 0.01 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19650560 | Phosphor us- Total | 0.036 | mg/L | 0.01 | 0.04 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19648081 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.47 m | 19642601 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| WIN | Location | Org | Station | Lat | Long | Waterbody A | Waterbody B | Code | Sample ID | Type | Date/Time | Date | Media | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Q1 | Q2 | Fraction | Method Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19652412 | Chlorophyll a-corrected | 4.539 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19646788 | Chlorophyll a-uncorrected | 5.33718 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001F-SECCHI | Field | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19645182 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001F | Field | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19656554 | Dissolved Oxygen | 6.39 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001F | Field | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19650271 | Dissolved Oxygen Saturation | 89.1 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19644141 | Nitrogen-Total Kjeldahl | 0.77 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19638927 | Nitrogen-Total Kjeldahl | 0.904 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001F | Field | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19658210 | Salinity | 22.9 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-001 | Sample | 5/1/2025 11:09 | 5/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.47 m | 19635111 | Turbidity | 2.7992 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-002F-SECCHI | Field | 5/1/2025 11:16 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 19642744 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-002F | Field | 5/1/2025 11:16 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 19651553 | Dissolved Oxygen | 6.45 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-002F | Field | 5/1/2025 11:16 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 19640201 | Dissolved Oxygen Saturation | 90.1 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 2-002F | Field | 5/1/2025 11:16 | 5/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.49 m | 19661682 | Salinity | 22.89 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | 050325_NL-0000-01 | Field | 5/3/2025 9:00 | 5/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563375 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 3-001-FSC | Sample | 5/5/2025 10:00 | 5/5/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19361179 | Ammonia (N) | 0.008108 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 |

**Exhibit 02**

| | Station | | | Lat | Long | Waterbody | | | Sample ID | | Type | Date/Time | Date | Matrix | Method | Agency | Depth | | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | | | Fraction | Lab | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-FC | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361181 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | T | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-FC | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19368652 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | T | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-CHL | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361155 | Chlorophyll a-corrected | 62.745 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | 3756-05/09/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-CHL | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361156 | Chlorophyll a-uncorrected | 70.28188 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | 3756-05/09/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-FC | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361159 | Color-True | 65.6688 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | SDL20251 303-001 | Field | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | | 19363521 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001 | Field | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19363435 | Dissolved Oxygen | 5.66 | mg/L | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001 | Field | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19363228 | Dissolved Oxygen Saturation | 83 | % | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-SC | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361180 | Nitrogen-Total Kjeldahl | 2.346 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-SC | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361183 | Phosphorus- Total | 0.243 | mg/L | 0.02 | 0.08 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001 | Field | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19363889 | Salinity | 31.6 | PSU | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | L2025130 3-001-C | Sample | 5/5/2025 10:00 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | | 19361185 | Turbidity | 11.6012 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44913 | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19598644 | Color-True | 9.3387 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44913 | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | | 19626617 | Nitrate-Nitrite (N) | 0.0105 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |

**Exhibit 02**

| Org | Station | Station2 | ID | Lat | Long | Water Body | Water Body 2 | Code | Sample ID | Type | DateTime | Date/Medium | Medium | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Q1 | Q2 | Fraction | Method Code | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19603260 | Phosphorus- Total | 0.014 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19608578 | Phosphorus- Total | 0.031 | mg/L | 0.01 | 0.04 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19620492 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19629758 | Ammonia (N) | 0.048004 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19628546 | Chlorophyll a- corrected | 4.806001 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19581346 | Chlorophyll a- uncorrected | 6.008963 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001F- SECCHI | Field | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19613176 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001F | Field | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19581999 | Dissolved Oxygen | 5.87 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001F | Field | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19622147 | Dissolved Oxygen Saturation | 82.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19610994 | Nitrogen- Total Kjeldahl | 0.922 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19631828 | Nitrogen- Total Kjeldahl | 1.006 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001F | Field | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19622141 | Salinity | 25.41 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44913M | 21FLSJWM | 44913 | 28.50121 | -80.768594 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025036 1-001 | Sample | 5/5/2025 10:13 | 5/5/25 Water | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19600719 | Turbidity | 2.9266 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 3-002-FSC | Sample | 5/5/2025 10:40 | 5/5/25 Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361216 | Ammonia (N) | 0.009108 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 3-002-FC | Sample | 5/5/2025 10:40 | 5/5/25 Water | AQUEOUS- Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361218 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | T | No | Yes | Dissolved | E42206 | |

**Exhibit 02**

| | Station ID | Org | Stn | Lat | Long | Waterbody | Waterbody2 | | Sample ID | Type | Date | Date2 | Medium | Method | Org Name | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | A | B | Fraction | Lab | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-FC | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19368656 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | T | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-CHL | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361211 | Chlorophyll a-corrected | 54.29 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | 3756-05/09/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-CHL | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361212 | Chlorophyll a-uncorrected | 65.6364 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | 3756-05/09/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-FC | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361215 | Color-True | 69.2628 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | SDL20251303-002 | Field | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.6 m | 19363556 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002 | Field | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19363439 | Dissolved Oxygen | 2.28 | mg/L | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002 | Field | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19363232 | Dissolved Oxygen Saturation | 34.5 | % | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-SC | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361217 | Nitrogen-Total Kjeldahl | 1.406 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-SC | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361220 | Phosphorus- Total | 0.152 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002 | Field | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19363892 | Salinity | 40.66 | PSU | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251303-002-C | Sample | 5/5/2025 10:40 | 5/5/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.3 m | 19361251 | Turbidity | 12.5885 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 050725_NL-0531-01 | Field | 5/7/2025 16:00 | 5/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563382 | Depth, Secchi Disk Depth | 1.8 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250585-001 | Sample | 5/8/2025 8:54 | 5/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19662065 | Color-True | 6.1848 | PCU | 2 | 10 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250585-001 | Sample | 5/8/2025 8:54 | 5/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19636540 | Phosphorus- Total | 0.043 | mg/L | 0.02 | 0.08 I | | No | Yes | Total | E42206 | **I** |

**Exhibit 02**

| Net | Station | MonLoc | ID | Lat | Long | Water Body | Grid | Sample ID | Type | Date/Time | Matrix | Method Type | Organization | Depth | Result ID | Parameter | Result | Unit | Val1 | Val2 | Qual | F1 | F2 | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19660678 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19658951 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19664474 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19646787 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19652687 | Chlorophyll a-corrected | 8.243625 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19660554 | Chlorophyll a-uncorrected | 8.5629 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001F-SECCHI | Field | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19660806 | Depth, Secchi Disk Depth | 1.95 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001F | Field | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19649787 | Dissolved Oxygen | 6.68 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001F | Field | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19645922 | Dissolved Oxygen Saturation | 102.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19650559 | Nitrogen-Total Kjeldahl | 0.358 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19643960 | Nitrogen-Total Kjeldahl | 0.52 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001F | Field | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19646371 | Salinity | 33.46 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-001 | Sample | 5/8/2025 8:54 | 5/8/25 Water, AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.34 m | 19646877 | Turbidity | 3.0395 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-002F-SECCHI | Field | 5/8/2025 9:05 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.32 m | 19640567 | Depth, Secchi Disk Depth | 1.95 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-002F | Field | 5/8/2025 9:05 | 5/8/25 Water, AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.32 m | 19639412 | Dissolved Oxygen | 6.81 | mg/L | | | | No | Yes | | | |

Exhibit 02

| Org | Monitoring Location ID | Org ID | Loc # | Latitude | Longitude | Water Body | Code | Activity ID | Activity Type | Date/Time | Date | Media | Method | Organization | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Flag | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-002F | Field | 5/8/2025 9:05 | 5/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19658614 | Dissolved Oxygen Saturation | 104.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 5-002F | Field | 5/8/2025 9:05 | 5/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19634960 | Salinity | 33.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 051025_NL-0000-01 | Field | 5/10/2025 10:00 | 5/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563387 | Depth, Secchi Disk Depth | 0.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19636737 | Nitrate-Nitrite (N) | 0.0301 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19663405 | Orthophosphate (P) | 0.0123 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19635508 | Phosphorus- Total | 0.029 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19648206 | Turbidity | 0.9908 | NTU | 0.5 | 2 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003-SECCHI | Field | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19655992 | Depth, Secchi Disk Depth | 0.1 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19663741 | Ammonia (N) | 0.035953 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19637867 | Chlorophyll a-corrected | 6.408 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19663563 | Chlorophyll a-uncorrected | 7.97981 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19665905 | Color- True | 108.6648 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003F | Field | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19662612 | Dissolved Oxygen | 6.54 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003F | Field | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19645364 | Dissolved Oxygen Saturation | 81.4 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19649959 | Nitrogen-Total Kjeldahl | 0.734 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |

**Exhibit 02**

| Program | Station | | ID | Latitude | Longitude | Location | Basin | Sample ID | Type | Date/Time | Date | Matrix | Sample Type | Method | Agency | Depth | Result ID | Parameter | Result | Unit | MDL | PQL | F1 | F2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19636821 | Nitrogen-Total Kjeldahl | 0.867 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003 | Sample | 5/12/2025 10:03 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19664178 | Phosphorus-Total | 0.05 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025038 8-003F | Field | 5/12/2025 10:03 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.05 m | 19654143 | Salinity | 0.48 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004F-SECCHI | Field | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19651766 | Depth, Secchi Disk Depth | 0.34 | m | | | S | No | Yes | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19635535 | Ammonia (N) | 0.062272 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19643459 | Chlorophyll a-corrected | 9.238199 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19639996 | Chlorophyll a-uncorrected | 12.76076 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19662219 | Color-True | 63.6389 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004F | Field | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19665109 | Dissolved Oxygen | 4.27 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004F | Field | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19639814 | Dissolved Oxygen Saturation | 53 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19648207 | Nitrate-Nitrite (N) | 0.1262 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19643723 | Nitrogen-Total Kjeldahl | 0.664 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19650057 | Nitrogen-Total Kjeldahl | 0.907 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19639084 | Orthophosphate (P) | 0.2768 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 | 21FLSJW M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19640277 | Phosphorus-Total | 0.305 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 | |

**Exhibit 02**

| | | | | Lat | Long | Water Body | | Sample ID | Type | Date/Time | Date | Matrix | Media | Method Type | Org | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19637868 | Phosphorus- Total | 0.365 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004F | Field | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19644162 | Salinity | 0.59 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_76524 | 21FLSJWM | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025038 8-004 | Sample | 5/12/2025 10:30 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.17 m | 19658274 | Turbidity | 3.0524 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-007F | Field | 5/12/2025 10:44 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19657647 | Dissolved Oxygen | 3.59 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-007F | Field | 5/12/2025 10:44 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19657698 | Dissolved Oxygen Saturation | 54.8 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-007F | Field | 5/12/2025 10:44 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19642364 | Salinity | 32.65 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-008F | Field | 5/12/2025 10:46 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.01 m | 19646284 | Dissolved Oxygen | 5.66 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-008F | Field | 5/12/2025 10:46 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.01 m | 19665297 | Dissolved Oxygen Saturation | 84.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-008F | Field | 5/12/2025 10:46 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.01 m | 19641107 | Salinity | 29.79 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19636276 | Nitrate-Nitrite (N) | 0.0335 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19665502 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19658060 | Chlorophyll a-corrected | 66.81675 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19635619 | Chlorophyll a-uncorrected | 68.7645 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19648208 | Color-True | 23.3874 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 8-005F | Field | 5/12/2025 10:47 | 5/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19646480 | Dissolved Oxygen | 7.06 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| WIN | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005F | Field | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19640030 | Dissolved Oxygen Saturation | 102.7 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19644165 | Nitrogen-Total Kjeldahl | 0.499 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19661825 | Nitrogen-Total Kjeldahl | 0.919 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19662700 | Orthophosphate (P) | 0.055 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19659811 | Phosphorus-Total | 0.093 | mg/L | 0.02 | 0.08 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19646114 | Phosphorus-Total | 0.2 | mg/L | 0.02 | 0.08 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005F | Field | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19654809 | Salinity | 25.58 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-005 | Sample | 5/12/2025 10:47 | 5/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.49 m | 19642049 | Turbidity | 3.6034 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-009F | Field | 5/12/2025 10:48 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19663369 | Dissolved Oxygen | 6.48 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-009F | Field | 5/12/2025 10:48 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19658480 | Dissolved Oxygen Saturation | 91.2 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025038 | 8-009F | Field | 5/12/2025 10:48 | 5/12/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19644194 | Salinity | 21.27 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 051425_N | L-0161-02 | Field | 5/14/2025 12:00 | 5/14/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563394 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B | 051525_N | L-0493-01 | Field | 5/15/2025 9:00 | 5/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563395 | Depth, Secchi Disk Depth | 1 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 | 0-001 | Sample | 5/15/2025 9:37 | 5/15/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19653617 | Color-True | 5.4455 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 | 0-001 | Sample | 5/15/2025 9:37 | 5/15/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19662375 | Phosphorus-Total | 0.027 | mg/L | 0.02 | 0.08 I | No | No | Dissolved | E42206 | **I** |

**Exhibit 02**

| | Monitoring Location | Org | | Latitude | Longitude | Station | | Activity ID | Activity | Date/Time | Date | Matrix | Media | Activity Type | Organization | Depth | Result ID | Analyte | Result | Unit | MDL | PQL | Q | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19640581 | Phosphorus-Total | 0.066 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19638617 | Turbidity | 1.4387 | NTU | 0.5 | 2 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19652963 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19654500 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19653220 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19658507 | Chlorophyll a-corrected | 18.2895 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19643701 | Chlorophyll a-uncorrected | 20.37609 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001F-SECCHI | Field | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19661476 | Depth, Secchi Disk Depth | 1.45 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001F | Field | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19636425 | Dissolved Oxygen | 7.73 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001F | Field | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19661069 | Dissolved Oxygen Saturation | 117.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19656540 | Nitrogen-Total Kjeldahl | 0.405 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001 | Sample | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19641262 | Nitrogen-Total Kjeldahl | 0.604 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-001F | Field | 5/15/2025 9:37 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19664606 | Salinity | 32.51 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-002F-SECCHI | Field | 5/15/2025 9:42 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19637241 | Depth, Secchi Disk Depth | 1.45 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20251970-002F | Field | 5/15/2025 9:42 | 5/15/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19637318 | Dissolved Oxygen | 7.31 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| | Station | Org | ID | Latitude | Longitude | Water Body | | Code | Sample ID | Type | DateTime | Date | Medium | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Q | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 0-002F | Field | 5/15/2025 9:42 | 5/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19661320 | Dissolved Oxygen Saturation | 110.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 0-002F | Field | 5/15/2025 9:42 | 5/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19641083 | Salinity | 32.65 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 051525_NL-0531-01 | Field | 5/15/2025 17:00 | 5/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563396 | Depth, Secchi Disk Depth | 1.9 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | 051825_NL-0000-01 | Field | 5/18/2025 9:00 | 5/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563398 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19656789 | Ammonia (N) | 0.008781 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19660216 | Color-True | 8.7357 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19644315 | Nitrate-Nitrite (N) | 0.0131 | mg/L | 0.01 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19644867 | Phosphorus- Total | 0.023 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19647304 | Turbidity | 1.5119 | NTU | 0.5 | 2 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19635481 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19651925 | Chlorophyll a-corrected | 14.88525 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19645732 | Chlorophyll a-uncorrected | 19.08944 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001F-SECCHI | Field | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19639764 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001F | Field | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19655175 | Dissolved Oxygen | 7.06 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001F | Field | 5/21/2025 10:34 | 5/21/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19637312 | Dissolved Oxygen Saturation | 106.1 | % | | | | No | Yes | | | |

**Exhibit 02**

| Media | Station | Station | Number | Latitude | Longitude | Water Body | Code | Sample ID | Type | DateTime | Date | Matrix | Source | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Flag1 | Flag2 | Fraction | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19651554 | Nitrogen-Total Kjeldahl | 0.842 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19639788 | Nitrogen-Total Kjeldahl | 1.131 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001 | Sample | 5/21/2025 10:34 | 5/21/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19651038 | Phosphorus- Total | 0.048 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-001F | Field | 5/21/2025 10:34 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19645094 | Salinity | 24.26 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-003F-SECCHI | Field | 5/21/2025 10:38 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19635603 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-003F | Field | 5/21/2025 10:38 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19658714 | Dissolved Oxygen | 7.42 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-003F | Field | 5/21/2025 10:38 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19644438 | Dissolved Oxygen Saturation | 111.6 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 1-003F | Field | 5/21/2025 10:38 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.36 m | 19639366 | Salinity | 24.21 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 052125_N L-0531-01 | Field | 5/21/2025 12:00 | 5/21/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563410 | Depth, Secchi Disk Depth | 1.9 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19635138 | Color- True | 8.6623 | PCU | 2 | 10 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19659339 | Phosphorus- Total | 0.022 | mg/L | 0.02 | 0.08 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19663590 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19654306 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19652958 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19659340 | Chlorophyll a- corrected | 11.84813 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| Prog | Station | ID | Lat | Long | Water Body | Code | Sample ID | Type | Date/Time | Date | Matrix | Activity | Method | Organization | Depth | Result ID | Parameter | Value | Unit | L1 | L2 | Q1 | Q2 | Frac | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19655772 | Chlorophyll a-uncorrected | 15.994 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001F-SECCHI | Field | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19659730 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001F | Field | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19641592 | Dissolved Oxygen | 5.37 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001F | Field | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19664869 | Dissolved Oxygen Saturation | 81.9 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19664498 | Nitrogen-Total Kjeldahl | 0.812 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19652714 | Nitrogen-Total Kjeldahl | 1.293 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19641191 | Phosphorus-Total | 0.094 | mg/L | 0.02 | 0.08 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001F | Field | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19657494 | Salinity | 27.1 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-001 | Sample | 5/22/2025 11:32 | 5/22/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19648762 | Turbidity | 6.728 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-002F-SECCHI | Field | 5/22/2025 11:38 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.73 m | 19665144 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-002F | Field | 5/22/2025 11:38 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.73 m | 19635871 | Dissolved Oxygen | 6.07 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-002F | Field | 5/22/2025 11:38 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.73 m | 19660545 | Dissolved Oxygen Saturation | 92.5 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025092 9-002F | Field | 5/22/2025 11:38 | 5/22/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.73 m | 19662990 | Salinity | 27.11 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 052425_NL-0000-01 | Field | 5/24/2025 10:00 | 5/24/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563413 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19655258 | Color-True | 6.4302 | PCU | 2 | 10 l | No | Yes | | E42206 **I** |

**Exhibit 02**

| | | | | | | Water Body | | Sample ID | Type | Date/Time | Date | Matrix | Collection | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | | | | Fraction | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19663522 | Orthophosphate (P) | 0.021 | mg/L | 0.012 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19659786 | Phosphorus- Total | 0.044 | mg/L | 0.02 | 0.08 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19643747 | Phosphorus- Total | 0.064 | mg/L | 0.02 | 0.08 I | | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19645301 | Turbidity | 1.4979 | NTU | 0.5 | 2 I | | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19636597 | Ammonia (N) | 0.033532 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19640170 | Chlorophyll a-corrected | 5.2332 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19659200 | Chlorophyll a-uncorrected | 7.10561 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001F-SECCHI | Field | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19652344 | Depth, Secchi Disk Depth | 2.34 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001F | Field | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19643025 | Dissolved Oxygen | 4.73 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001F | Field | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19656202 | Dissolved Oxygen Saturation | 74.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19653618 | Nitrate-Nitrite (N) | 0.0461 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19653061 | Nitrogen- Total Kjeldahl | 0.456 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001 | Sample | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19648075 | Nitrogen- Total Kjeldahl | 0.53 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-001F | Field | 5/28/2025 8:43 | 5/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19645795 | Salinity | 33.29 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-002F-SECCHI | Field | 5/28/2025 8:49 | 5/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19663906 | Depth, Secchi Disk Depth | 2.34 | m | | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | Station | | | | | Date | Date | Matrix | Activity | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-002F | Field | 5/28/2025 8:49 | 5/28/25 | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19644125 | Dissolved Oxygen | 4.62 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-002F | Field | 5/28/2025 8:49 | 5/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19661341 | Dissolved Oxygen Saturation | 73.1 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 1-002F | Field | 5/28/2025 8:49 | 5/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.42 m | 19640136 | Salinity | 33.28 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 052825_N L-0493-01 | Field | 5/28/2025 9:00 | 5/28/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563425 | Depth, Secchi Disk Depth | 1.05 | m | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 052925_N L-0531-01 | Field | 5/29/2025 11:00 | 5/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563426 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 060125_N L-0493-01 | Field | 6/1/2025 9:00 | 6/1/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 18563430 | Depth, Secchi Disk Depth | 1.1 | m | | S | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19604706 | Nitrate-Nitrite (N) | 0.0118 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001F-SECCHI | Field | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19618864 | Depth, Secchi Disk Depth | 0.41 | m | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19587809 | Ammonia (N) | 0.149551 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19628931 | Chlorophyll a-corrected | 30.527 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3756-06/06/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19614436 | Chlorophyll a-uncorrected | 38.7841 | ug/L | 1 | 3 | No | Yes | Total | E42206 | Lab: 3756-06/06/2025 Analyst Initial; Initial abs reading at 750 nm > 0.007 AU; sample re-centrifuged; the abs reading at 750 nm is still > 0.007 AU; matrix effect -no qualifier needed. |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19600614 | Color-True | 87.8978 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001F | Field | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19586147 | Dissolved Oxygen | 0.62 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L2025263 5-001F | Field | 6/3/2025 9:08 | 6/3/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19599960 | Dissolved Oxygen Saturation | 8.8 | % | | | No | Yes | | | |

**Exhibit 02**

| Program | Monitoring Location ID | Org | Station No | Latitude | Longitude | Water Body | Segment | Seg Code | Activity ID | Activity Type | Activity Date | Analysis Date | Matrix | Collection Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Flag1 | Flag2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19609432 | Nitrogen-Total Kjeldahl | 1.033 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19593211 | Nitrogen-Total Kjeldahl | 1.616 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19584398 | Orthophosphate (P) | 0.0756 | mg/L | 0.012 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19616273 | Phosphorus- Total | 0.097 | mg/L | 0.01 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19586495 | Phosphorus- Total | 0.189 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001F | Field | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19589161 | Salinity | 20.39 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_79633 | 21FLSJWM | 79633 | 28.755095 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963F2 | L20252635-001 | Sample | 6/3/2025 9:08 | 6/3/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.2 m | 19608894 | Turbidity | 13.9067 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | 060425_NL-0161-02 | Field | 6/4/2025 12:00 | 6/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563436 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 060725_NL-0430-01 | Field | 6/7/2025 10:00 | 6/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563439 | Depth, Secchi Disk Depth | 1.19 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | 060725_NL-0000-01 | Field | 6/7/2025 10:00 | 6/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563438 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 060825_NL-0493-01 | Field | 6/8/2025 11:00 | 6/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563445 | Depth, Secchi Disk Depth | 1.05 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250930-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19662109 | Ammonia (N) | 0.008283 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250930-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19649680 | Color- True | 8.5287 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250930-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19651946 | Phosphorus- Total | 0.014 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250930-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19647366 | Chlorophyll a- corrected | 11.214 | ug/L | 1 | 3 | J | No | Yes | Total | E42206 | **J** Lab: 3756-06/13/2025 Analyst Initial; Method blank failure on pheophytin. |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250930-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19661700 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Water Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19643712 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19663917 | Chlorophy ll a- uncorrect ed | 11.81229 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002F- SECCHI | Field | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19655828 | Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002F | Field | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19650341 | Dissolved Oxygen | 5.95 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002F | Field | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19646551 | Dissolved Oxygen Saturation | 90.2 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19659968 | Nitrogen- Total Kjeldahl | 0.787 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19646891 | Nitrogen- Total Kjeldahl | 1.03 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19642518 | Phosphor us- Total | 0.045 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002F | Field | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19652959 | Salinity | 25.03 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-002 | Sample | 6/11/2025 12:29 | 6/11/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19644340 | Turbidity | 3.8054 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-003F- SECCHI | Field | 6/11/2025 12:36 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.69 m | 19640314 | Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-003F | Field | 6/11/2025 12:36 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.69 m | 19659133 | Dissolved Oxygen | 5.91 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-003F | Field | 6/11/2025 12:36 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.69 m | 19639675 | Dissolved Oxygen Saturation | 89.6 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON A | 2963EA | L2025093 0-003F | Field | 6/11/2025 12:36 | 6/11/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.69 m | 19659574 | Salinity | 25.03 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.41 m | 19646618 | Color- True | 8.6706 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |

**Exhibit 02**

| WIN | Station | Station2 | ID | Lat | Long | Waterbody | Waterbody2 | Code | Sample ID | Type | Date/Time | Date | Media | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Y/N | Y/N | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19655326 | Orthophosphate (P) | 0.0279 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19636654 | Phosphorus- Total | 0.014 | mg/L | 0.01 | 0.04 IQ | Yes | No | Dissolved | E42206 | **IQ** Lab: 2855-07/11/2025 Analyst Initial; sample analyzed out of timeframe 1851 071525 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19648239 | Nitrogen-Total Kjeldahl | 1.082 | mg/L | 0.05 | 0.15 Q | Yes | No | Dissolved | E42206 | **Q** Lab: 2855-07/11/2025 Analyst Initial; sample analyzed out of timeframe 1851 071525 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19662443 | Nitrogen-Total Kjeldahl | 1.307 | mg/L | 0.05 | 0.15 Q | Yes | Yes | Total | E42206 | **Q** Lab: 2855-07/11/2025 Analyst Initial; sample analyzed out of timeframe 1851 071525 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19638677 | Phosphorus- Total | 0.041 | mg/L | 0.01 | 0.04 Q | Yes | Yes | Total | E42206 | **Q** Lab: 2855-07/11/2025 Analyst Initial; sample analyzed out of timeframe 1851 071525 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19646532 | Ammonia (N) | 0.160897 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19642001 | Chlorophyll a- corrected | 11.6412 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19640325 | Chlorophyll a- uncorrected | 12.57396 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001F-SECCHI | Field | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19648131 | Depth, Secchi Disk Depth | 1.31 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001F | Field | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19645923 | Dissolved Oxygen | 6.14 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001F | Field | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19649310 | Dissolved Oxygen Saturation | 93.7 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19637601 | Nitrate-Nitrite (N) | 0.0566 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001F | Field | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19654445 | Salinity | 25.16 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-001 | Sample | 6/12/2025 13:17 | 6/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19636948 | Turbidity | 3.1183 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-002F-SECCHI | Field | 6/12/2025 13:24 | 6/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19642602 | Depth, Secchi Disk Depth | 1.31 | m | | | No | Yes | | | |

**Exhibit 02**

| WIN | Location ID | Org | Num | Latitude | Longitude | Waterbody | Code | Activity ID | Type | Start | Date | Media | Matrix | Method | Org Name | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Flag | | | Fraction | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-002F | Field | 6/12/2025 13:24 | 6/12/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19646664 | Dissolved Oxygen | 6.09 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-002F | Field | 6/12/2025 13:24 | 6/12/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19636423 | Dissolved Oxygen Saturation | 92.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 3-002F | Field | 6/12/2025 13:24 | 6/12/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.41 m | 19652616 | Salinity | 25.12 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 061325_N L-0000-01 | Field | 6/13/2025 9:00 | 6/13/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563454 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 061425_N L-0430-01 | Field | 6/14/2025 10:00 | 6/14/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563457 | Depth, Secchi Disk Depth | 1.12 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 061525_N L-0493-01 | Field | 6/15/2025 10:00 | 6/15/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563460 | Depth, Secchi Disk Depth | 1 | m | | | S | No | Yes | | | |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | BRE-BLUETRAIL-1-2025-06-19F | Field | 6/19/2025 9:50 | 6/19/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | FLORIDA LAKEWATCH | | 19747429 | Depth, Secchi Disk Depth | 0.457206 | m | | | S | No | Yes | | | 21FLKWAT |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | BRE-BLUETRAIL-1-2025-06-19S | Sample | 6/19/2025 9:50 | 6/19/25 | Water | AQUEOUS-Surface | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19739307 | Chlorophyll a-corrected | 7 | ug/L | 1 | 1 | | No | Yes | Total | | 21FLKWAT |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | BRE-BLUETRAIL-1-2025-06-19S | Sample | 6/19/2025 9:50 | 6/19/25 | Water | AQUEOUS-Surface | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19740318 | Chlorophyll a-uncorrected | 13 | ug/L | 1 | 1 | | No | Yes | Total | | 21FLKWAT |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | BRE-BLUETRAIL-1-2025-06-19S | Sample | 6/19/2025 9:50 | 6/19/25 | Water | AQUEOUS-Surface | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19755529 | Phosphorus-Total | 0.053 | mg/L | 0.006 | 0.019 | | No | Yes | Total | | 21FLKWAT NA |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19635309 | Ammonia (N) | 0.012549 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19639723 | Color-True | 6.0596 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19646531 | Orthophosphate (P) | 0.033 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19641999 | Phosphorus-Total | 0.036 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19642706 | Turbidity | 1.9539 | NTU | 0.5 | 2 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19634751 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| | MonLoc | Org | ID | Latitude | Longitude | Waterbody | | Station | Sample ID | Activity | Start Date | Anal | Media | Media Sub | Intent | Org Name | Depth | Result ID | Characteristic | Result | Unit | MDL | PQL | Qual | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19635467 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19635750 | Chlorophyll a- corrected | 5.0463 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19643531 | Chlorophyll a- uncorrected | 5.2897 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001F-SECCHI | Field | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19663736 | Depth, Secchi Disk Depth | 1.8 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001F | Field | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19643530 | Dissolved Oxygen | 5.53 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001F | Field | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19659741 | Dissolved Oxygen Saturation | 88.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19646620 | Nitrogen- Total Kjeldahl | 0.355 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001 | Sample | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19647594 | Nitrogen- Total Kjeldahl | 0.499 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-001F | Field | 6/19/2025 10:18 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.32 m | 19639815 | Salinity | 32.84 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-002F-SECCHI | Field | 6/19/2025 10:24 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.3 m | 19636359 | Depth, Secchi Disk Depth | 1.8 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-002F | Field | 6/19/2025 10:24 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.3 m | 19640400 | Dissolved Oxygen | 5.48 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-002F | Field | 6/19/2025 10:24 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.3 m | 19656001 | Dissolved Oxygen Saturation | 87.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJW M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 7-002F | Field | 6/19/2025 10:24 | 6/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.3 m | 19642420 | Salinity | 32.86 | PSU | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709008 | Color- True | 65 | PCU | 2.5 | 6 | A | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709001 | Chlorophyll a- corrected | 3 | ug/L | 1 | 3.1 | I | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |

**Exhibit 02**

| | Station | Org | Station ID | Latitude | Longitude | Waterbody | Code | Sample | Type | Date/Time | Date | Matrix | Method | Lab | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Q | | | Fraction | Lab Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25-FP1 | Field | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708945 | Depth, Secchi Disk Depth | 0.2 | m | | | S | No | Yes | | | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709112 | Ammonia (N) | 0.062 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709002 | Chlorophyll a- uncorrect ed | 4.4 | ug/L | 0.61 | 1.8 | | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25-FP1 | Field | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708946 | Dissolved Oxygen | 8.86 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25-FP1 | Field | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708947 | Dissolved Oxygen Saturation | 117.9 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709114 | Nitrate-Nitrite (N) | 0.14 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709113 | Nitrogen- Total Kjeldahl | 0.72 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709117 | Orthophos phate (P) | 0.13 | mg/L | 0.004 | 0.01 | | No | Yes | Dissolved | E31780 | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709141 | Phosphor us- Total | 0.2 | mg/L | 0.01 | 0.05 | | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25-FP1 | Field | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18708949 | Salinity | 0.8 | PSU | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE013 1 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-06/19/25 | Sample | 6/19/2025 12:08 | 6/19/25 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18709192 | Turbidity | 3.2 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLMRC_ NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 062025_N L-0430-01 | Field | 6/20/2025 10:00 | 6/20/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563467 | Depth, Secchi Disk Depth | 1.09 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 062225_N L-0000-01 | Field | 6/22/2025 9:00 | 6/22/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563469 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 062225_N L-0493-01 | Field | 6/22/2025 10:00 | 6/22/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563472 | Depth, Secchi Disk Depth | 1.1 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 062425_N L-0161-02 | Field | 6/24/2025 12:00 | 6/24/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563478 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP1 | Field | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18674237 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP1 | Field | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18674238 | Dissolved Oxygen | 8.44 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| WIN | Project | Org | Station | Latitude | Longitude | Waterbody | Type | Code | Sample | Activity | Date/Time | Date | Matrix | Method | Facility | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Flag | Qual1 | Qual2 | Fraction | Lab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP2 | Field | | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18674245 | Dissolved Oxygen | 5.77 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP1 | Field | | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18674239 | Dissolved Oxygen Saturation | 137.2 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP2 | Field | | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18674246 | Dissolved Oxygen Saturation | 94.5 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP1 | Field | | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 18674241 | Salinity | 28.59 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE008 8-06/25/25-FP2 | Field | | 6/25/2025 13:11 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1 m | 18674248 | Salinity | 32.64 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674261 | Chlorophyll a-corrected | 1.3 | ug/L | 0.52 | 1.5 I | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25-FP1 | Field | | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674251 | Depth, Secchi Disk Depth | 0.2 | m | | | S | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674266 | Ammonia (N) | 0.033 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674262 | Chlorophyll a-uncorrected | 2.5 | ug/L | 0.31 | 0.92 | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674263 | Color-True | 74 | PCU | 2.5 | 6 | | No | Yes | | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25-FP1 | Field | | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674252 | Dissolved Oxygen | 5.7 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25-FP1 | Field | | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674253 | Dissolved Oxygen Saturation | 75.4 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674268 | Nitrate-Nitrite (N) | 0.1 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674267 | Nitrogen-Total Kjeldahl | 0.87 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674270 | Phosphorus-Total | 0.044 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | Total-P: Batch matrix spike recoveries and relative percent difference are unavailable because of high analyte concentration in the QC sample. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25-FP1 | Field | | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674255 | Salinity | 0.55 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-06/25/25 | Sample | Direct Grab | 6/25/2025 13:40 | 6/25/25 | AQUEOUS-Surface Water | | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18674274 | Turbidity | 4.3 | NTU | 0.1 | 1 | | No | Yes | | E31780 |

**Exhibit 02**

| | Station ID | Org | Station | Lat | Long | Water Body | Seg | Code | Sample ID | Type | Start | Date | Matrix | Medium | Activity | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Q | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2942A | 062825_NL-0000-01 | Field | 6/28/2025 9:00 | 6/28/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563484 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963C1 | 062825_NL-0430-01 | Field | 6/28/2025 10:00 | 6/28/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 18563486 | Depth, Secchi Disk Depth | 1.21 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19655620 | Ammonia (N) | 0.009465 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19639496 | Color-True | 9.161 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19659243 | Phosphorus-Total | 0.019 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19663519 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19636207 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19644488 | Chlorophyll a-corrected | 21.5736 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19635613 | Chlorophyll a-uncorrected | 23.01249 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001F-SECCHI | Field | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19644977 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001F | Field | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19664239 | Dissolved Oxygen | 6.35 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001F | Field | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19636953 | Dissolved Oxygen Saturation | 94.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19651947 | Nitrogen-Total Kjeldahl | 0.859 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19643827 | Nitrogen-Total Kjeldahl | 1.325 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19663041 | Phosphorus-Total | 0.065 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | Monitoring Location ID | Monitoring Location Name | Org | Latitude | Longitude | Water Body | WB ID | Activity ID | Activity Type | Date/Time | Date | Media | Category | Method | Organization | Depth | Result ID | Characteristic | Value | Unit | LOD | LOQ | Qual | Flag1 | Flag2 | Fraction | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-001F | Field | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19662897 | Salinity | 24.89 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-001 | Sample | 7/1/2025 11:36 | 7/1/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19644978 | Turbidity | 5.6042 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-002F-SECCHI | Field | 7/1/2025 11:46 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.81 m | 19635986 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-002F | Field | 7/1/2025 11:46 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.81 m | 19648097 | Dissolved Oxygen | 6.53 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-002F | Field | 7/1/2025 11:46 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.81 m | 19647650 | Dissolved Oxygen Saturation | 96.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 1-002F | Field | 7/1/2025 11:46 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.81 m | 19664504 | Salinity | 24.88 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 070125_NL-0161-02 | Field | 7/1/2025 15:00 | 7/1/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186317 | Depth, Secchi Disk Depth | 0.9 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 070525_NL-0000-01 | Field | 7/5/2025 9:00 | 7/5/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186320 | Depth, Secchi Disk Depth | 1.3 | m | | | | No | Yes | | | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001-FC | Sample | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362886 | Nitrate-Nitrite (N) | 0.0154 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | SDL20251 304-001 | Field | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19363932 | Depth, Secchi Disk Depth | 0.5 | m | | S | | No | Yes | | E42206 | Secchi Visible on Bottom |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001-FSC | Sample | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362884 | Ammonia (N) | 0.03861 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001-CHL | Sample | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362879 | Chlorophyll a-corrected | 8.0901 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001-CHL | Sample | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362880 | Chlorophyll a-uncorrected | 9.73591 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001-FC | Sample | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362883 | Color-True | 184.1906 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-001 | Field | 7/7/2025 10:05 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19363781 | Dissolved Oxygen | 3.88 | mg/L | | | | No | Yes | | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001 | Field | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19363547 | Dissolved Oxygen Saturation | 50.7 | % | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001-SC | Sample | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362885 | Nitrogen-Total Kjeldahl | 1.1925 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001-FC | Sample | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19368470 | Orthophosphate (P) | 0.0837 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001-SC | Sample | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362337 | Phosphorus-Total | 0.1244 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001 | Field | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19363995 | Salinity | 1.93 | PSU | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251304-001-C | Sample | 7/7/2025 10:05 | 7/7/25 Water | AQUEOUS-Surface | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19362339 | Turbidity | 2.4515 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-003F-SECCHI | Field | 7/7/2025 10:25 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19227022 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-003F | Field | 7/7/2025 10:25 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19227024 | Dissolved Oxygen | 4.17 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-003F | Field | 7/7/2025 10:25 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19227027 | Dissolved Oxygen Saturation | 54.6 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-003F | Field | 7/7/2025 10:25 | 7/7/25 Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19227026 | Salinity | 1.48 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223500 | Nitrate-Nitrite (N) | 0.012 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 **I** |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223497 | Ammonia (N) | 0.037344 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19226793 | Chlorophyll a-corrected | 27.2607 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19226792 | Chlorophyll a-uncorrected | 30.53298 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223488 | Color-True | 174.0202 | PCU | 2 | 10 | No | Yes | | E42206 |

**Exhibit 02**

| Org | Station | Station2 | ID | Lat | Long | Waterbody | Code | Sample ID | Type | DateTime | Date | Matrix | Media | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001F-SECCHI | Field | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223719 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001F | Field | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223491 | Dissolved Oxygen | 4.06 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001F | Field | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19226801 | Dissolved Oxygen Saturation | 53.2 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223498 | Nitrogen- Total Kjeldahl | 1.109 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223499 | Nitrogen- Total Kjeldahl | 1.2854 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19226673 | Orthophosphate (P) | 0.0697 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223502 | Phosphorus- Total | 0.0951 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223501 | Phosphorus- Total | 0.1208 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001F | Field | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19223494 | Salinity | 1.64 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-001 | Sample | 7/7/2025 10:27 | 7/7/25 | Water | AQUEOUS-Surface | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19226799 | Turbidity | 3.4583 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-004F-SECCHI | Field | 7/7/2025 10:29 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19227030 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-004F | Field | 7/7/2025 10:29 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19227032 | Dissolved Oxygen | 3.23 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-004F | Field | 7/7/2025 10:29 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19227078 | Dissolved Oxygen Saturation | 42.5 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-004F | Field | 7/7/2025 10:29 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19227034 | Salinity | 1.9 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251228-005F-SECCHI | Field | 7/7/2025 10:31 | 7/7/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19227081 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-005F | Field | 7/7/2025 10:31 | 7/7/25 | AQUEOUS- Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19227083 | Dissolved Oxygen | 2.73 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-005F | Field | 7/7/2025 10:31 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19227086 | Dissolved Oxygen Saturation | 36 | % | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-005F | Field | 7/7/2025 10:31 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19227085 | Salinity | 2.27 | PSU | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-006F-SECCHI | Field | 7/7/2025 10:33 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19227089 | Depth, Secchi Disk Depth | 0.5 | m | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-006F | Field | 7/7/2025 10:33 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19227091 | Dissolved Oxygen | 2.44 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-006F | Field | 7/7/2025 10:33 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19227094 | Dissolved Oxygen Saturation | 32.3 | % | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-006F | Field | 7/7/2025 10:33 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.25 m | 19227093 | Salinity | 2.52 | PSU | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-007F-SECCHI | Field | 7/7/2025 10:35 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19227140 | Depth, Secchi Disk Depth | 0.5 | m | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-007F | Field | 7/7/2025 10:35 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19227142 | Dissolved Oxygen | 2.3 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-007F | Field | 7/7/2025 10:35 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19227145 | Dissolved Oxygen Saturation | 30.6 | % | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-007F | Field | 7/7/2025 10:35 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.5 m | 19227144 | Salinity | 2.59 | PSU | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-008F-SECCHI | Field | 7/7/2025 10:37 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 m | 19227148 | Depth, Secchi Disk Depth | 0.5 | m | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-008F | Field | 7/7/2025 10:37 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 m | 19227150 | Dissolved Oxygen | 1.71 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-008F | Field | 7/7/2025 10:37 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 m | 19227153 | Dissolved Oxygen Saturation | 22.7 | % | No | Yes |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 8-008F | Field | 7/7/2025 10:37 | 7/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1.75 m | 19227152 | Salinity | 2.71 | PSU | No | Yes |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-FC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362370 | Nitrate-Nitrite (N) | 0.0368 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | SDL20251 304-002 Field | | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19363755 | Depth, Secchi Disk Depth | 0.4 | m | | S | No | Yes | E42206 Secchi Visible on Bottom |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-FSC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362368 | Ammonia (N) | 0.025415 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-CHL | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362340 | Chlorophyll a-corrected | 15.4593 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-CHL | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362341 | Chlorophyll a-uncorrected | 17.18475 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-FC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362367 | Color-True | 231.3899 | PCU | 2 | 10 | No | Yes | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002 Field | | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19363669 | Dissolved Oxygen | 3.43 | mg/L | | | No | Yes | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002 Field | | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19363444 | Dissolved Oxygen Saturation | 44.9 | % | | | No | Yes | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-SC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362369 | Nitrogen-Total Kjeldahl | 1.4292 | mg/L | 0.05 | 0.15 | No | Yes | Total E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-FC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19368472 | Orthophosphate (P) | 0.1052 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-SC | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362372 | Phosphorus-Total | 0.185 | mg/L | 0.01 | 0.04 | No | Yes | Total E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002 Field | | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19363362 | Salinity | 5.1 | PSU | | | No | Yes | E42206 |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 4-002-C | Sample | 7/7/2025 10:57 | 7/7/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19362374 | Turbidity | 4.0803 | NTU | 0.5 | 2 | No | Yes | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19617431 | Color-True | 7.0677 | PCU | 2 | 10 I | No | Yes | E42206 **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19606563 | Nitrate-Nitrite (N) | 0.0107 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 **I** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19620818 Phosphorus- Total | 0.0553 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** Lab: 3665-07/31/2025 Analyst Initial; The sample was diluted due to high salinity |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19612747 Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19608337 Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 U | No | No | Dissolved | E42206 | **T** Lab: 3665-07/31/2025 Analyst Initial; The sample was diluted due to high salinity |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19593512 Ammonia (N) | 0.022124 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19605471 Chlorophyll a-corrected | 20.9061 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19590464 Chlorophyll a-uncorrected | 23.08351 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001F-SECCHI | Field | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19595471 Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001F | Field | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19602933 Dissolved Oxygen | 6.46 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001F | Field | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19625236 Dissolved Oxygen Saturation | 98.2 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19625620 Nitrogen-Total Kjeldahl | 0.7707 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19624674 Nitrogen-Total Kjeldahl | 1.2751 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001F | Field | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19626351 Salinity | 26.6 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-001 | Sample | 7/8/2025 10:47 | 7/8/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19593983 Turbidity | 4.6478 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-002F-SECCHI | Field | 7/8/2025 11:00 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19610452 Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-002F | Field | 7/8/2025 11:00 | 7/8/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19582438 Dissolved Oxygen | 6.53 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| Network | Location ID | Org | Number | Latitude | Longitude | Water Body | Code | Sample ID | Activity | Date/Time | Date | Medium | Sample Type | Testing | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-002F | Field | 7/8/2025 11:00 | 7/8/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19624885 | Dissolved Oxygen Saturation | 99.2 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 4-002F | Field | 7/8/2025 11:00 | 7/8/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.5 m | 19624248 | Salinity | 26.58 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 071025_NL-0531-01 | Field | 7/10/2025 13:00 | 7/10/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186330 | Depth, Secchi Disk Depth | 1.6 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 071225_NL-0000-01 | Field | 7/12/2025 9:00 | 7/12/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186332 | Depth, Secchi Disk Depth | 1.1 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19593599 | Color-True | 6.9505 | PCU | 2 | 10 l | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19590363 | Orthophosphate (P) | 0.0206 | mg/L | 0.012 | 0.04 l | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19630600 | Phosphorus- Total | 0.0367 | mg/L | 0.02 | 0.08 l | No | No | Dissolved | E42206 | **I** Lab: 3665-08/05/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19601495 | Phosphorus- Total | 0.0481 | mg/L | 0.02 | 0.08 l | No | Yes | Total | E42206 | **I** Lab: 3665-08/05/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19612859 | Turbidity | 1.2922 | NTU | 0.5 | 2 l | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19596714 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19614562 | Ammonia (N) | 0.063924 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19601825 | Chlorophyll a-corrected | 3.471 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19607672 | Chlorophyll a-uncorrected | 3.609987 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001F-SECCHI | Field | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19624982 | Depth, Secchi Disk Depth | 3.2 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001F | Field | 7/14/2025 10:12 | 7/14/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19590318 | Dissolved Oxygen | 4.88 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001F | Field | 7/14/2025 10:12 | 7/14/25 | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19625461 | Dissolved Oxygen Saturation | 76.6 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19608099 | Nitrogen- Total Kjeldahl | 0.4164 | mg/L | 0.1 | 0.3 | No | No | Dissolved E42206 | Lab: 3665-08/08/2025 Analyst Rerun; T > D.; 728 080825; original value of 1.084 mg/L; report rerun value of 0.4164 mg/L. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001 | Sample | 7/14/2025 10:12 | 7/14/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19610940 | Nitrogen- Total Kjeldahl | 0.4956 | mg/L | 0.1 | 0.3 | No | Yes | Total E42206 | Lab: 3665-08/08/2025 Analyst Rerun; T > D.; 728 080825; original value of 0.4945 mg/L; report rerun value of 0.4956 mg/L. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-001F | Field | 7/14/2025 10:12 | 7/14/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19626666 | Salinity | 32.28 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-002F- SECCHI | Field | 7/14/2025 10:17 | 7/14/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19647446 | Depth, Secchi Disk Depth | 3.2 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-002F | Field | 7/14/2025 10:17 | 7/14/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19638676 | Dissolved Oxygen | 4.9 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-002F | Field | 7/14/2025 10:17 | 7/14/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19663440 | Dissolved Oxygen Saturation | 77 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025058 6-002F | Field | 7/14/2025 10:17 | 7/14/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.34 m | 19650562 | Salinity | 32.27 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 071925_NL-0000-01 | Field | 7/19/2025 9:00 | 7/19/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186341 | Depth, Secchi Disk Depth | 1.1 | m | | | No | Yes | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 071925_NL-0430-01 | Field | 7/19/2025 10:00 | 7/19/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186343 | Depth, Secchi Disk Depth | 1.3 | m | | S | No | Yes | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 072025_NL-0493-01 | Field | 7/20/2025 10:00 | 7/20/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186348 | Depth, Secchi Disk Depth | 1.15 | m | | S | No | Yes | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19656536 | Ammonia (N) | 0.006999 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19658172 | Color- True | 9.0288 | PCU | 2 | 10 I | No | Yes | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19656300 | Phosphorus- Total | 0.0159 | mg/L | 0.01 | 0.04 I | No | No | Dissolved E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19662547 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved E42206 | **T** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19648226 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19664238 | Chlorophyll a-corrected | 26.8602 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19639674 | Chlorophyll a-uncorrected | 27.43359 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001F-SECCHI | Field | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644715 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001F | Field | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644285 | Dissolved Oxygen | 6.27 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001F | Field | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19658489 | Dissolved Oxygen Saturation | 96.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19651273 | Nitrogen-Total Kjeldahl | 0.8944 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19642871 | Nitrogen-Total Kjeldahl | 1.4939 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19639487 | Phosphorus- Total | 0.074 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001F | Field | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19655619 | Salinity | 24.87 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-001 | Sample | 7/23/2025 9:56 | 7/23/25 Water | AQUEOUS-Surface Water Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19644286 | Turbidity | 7.4431 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-002F-SECCHI | Field | 7/23/2025 10:00 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19639900 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-002F | Field | 7/23/2025 10:00 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19664190 | Dissolved Oxygen | 6.36 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-002F | Field | 7/23/2025 10:00 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19665610 | Dissolved Oxygen Saturation | 98.3 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 8-002F | Field | 7/23/2025 10:00 | 7/23/25 Water | AQUEOUS-Surface Water Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.7 m | 19638682 | Salinity | 24.87 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| Source | Station ID | Org | Num | Latitude | Longitude | Region | Waterbody | Sample ID | WBID | Type | Collect Date | Date | Matrix | Method | Analyzing Entity | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | QA | QA | Fraction | Lab ID | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | BRE-BLUETRAIL-1-2025-07-24S | 2963D1 | Sample | 7/24/2025 10:24 | 7/24/25 | AQUEOUS-Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19741676 | Color-True | 23 | PCU | 1 | 1 Q | Yes | Yes | | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | BRE-BLUETRAIL-1-2025-07-24F | 2963D1 | Field | 7/24/2025 10:24 | 7/24/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FLORIDA LAKEWATCH | | 19747430 | Depth, Secchi Disk Depth | 0.304804 | m | | S | No | Yes | | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | BRE-BLUETRAIL-1-2025-07-24S | 2963D1 | Sample | 7/24/2025 10:24 | 7/24/25 | AQUEOUS-Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19739308 | Chlorophyll a-corrected | 22 | ug/L | 1 | 1 | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | BRE-BLUETRAIL-1-2025-07-24S | 2963D1 | Sample | 7/24/2025 10:24 | 7/24/25 | AQUEOUS-Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19740319 | Chlorophyll a-uncorrected | 33 | ug/L | 1 | 1 | No | Yes | Total | 21FLKWAT | |
| WIN | 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | 1 | 28.47219999 | -80.7207 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | BRE-BLUETRAIL-1-2025-07-24S | 2963D1 | Sample | 7/24/2025 10:24 | 7/24/25 | AQUEOUS-Surface Water | Direct Grab | FLORIDA LAKEWATCH | 0.3 m | 19755530 | Phosphorus-Total | 0.098 | mg/L | 0.006 | 0.019 | No | Yes | Total | 21FLKWAT NA | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | 01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON | 072625_NL-0430-01 | 2963C1 | Field | 7/26/2025 10:00 | 7/26/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186355 | Depth, Secchi Disk Depth | 1.12 | m | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | 01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER | 072725_NL-0000-01 | 2942A | Field | 7/27/2025 9:00 | 7/27/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186357 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | 01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | 072725_NL-0493-01 | 2963B1 | Field | 7/27/2025 11:00 | 7/27/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186361 | Depth, Secchi Disk Depth | 1.1 | m | | S | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19631541 | Color-True | 7.6318 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19596710 | Phosphorus-Total | 0.0526 | mg/L | 0.02 | 0.08 I | No | Yes | Total | E42206 | **I** Lab: 3665-08/15/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19612811 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19607978 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19591897 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19588682 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 U | No | No | Dissolved | E42206 | **T** Lab: 3665-08/15/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19590217 | Chlorophyll a-corrected | 10.2795 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER | L2025197 2-001 | 2963B1 | Sample | 7/28/2025 10:57 | 7/28/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19630271 | Chlorophyll a-uncorrected | 11.23875 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |

**Exhibit 02**

| | Monitoring Location | Org | Station | Latitude | Longitude | Water Body | | Activity ID | Activity Type | Start Date/Time | Date | Media | Sample Fraction | Method | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | | | | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001F-SECCHI | Field | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19621619 | Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001F | Field | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19585759 | Dissolved Oxygen | 6.51 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001F | Field | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19617910 | Dissolved Oxygen Saturation | 106.9 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001 | Sample | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19589204 | Nitrogen-Total Kjeldahl | 0.4396 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001 | Sample | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19612026 | Nitrogen-Total Kjeldahl | 0.5732 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001F | Field | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19612578 | Salinity | 32.5 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-001 | Sample | 7/28/2025 10:57 | 7/28/25 | Water | AQUEOUS-Surface | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19602927 | Turbidity | 4.0904 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-002F-SECCHI | Field | 7/28/2025 11:06 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.45 m | 19656974 | Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-002F | Field | 7/28/2025 11:06 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.45 m | 19636711 | Dissolved Oxygen | 6.48 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-002F | Field | 7/28/2025 11:06 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.45 m | 19640905 | Dissolved Oxygen Saturation | 106.3 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 2-002F | Field | 7/28/2025 11:06 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.45 m | 19648746 | Salinity | 32.54 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 072825_NL-0161-02 | Field | 7/28/2025 12:00 | 7/28/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186365 | Depth, Secchi Disk Depth | 1 | m | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 | Water | AQUEOUS-Surface | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888444 | Color-True | 75 | PCU | 2.5 | 6 A | No | Yes | | E31780 |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25-FP1 | Field | 7/29/2025 11:50 | 7/29/25 | Water | AQUEOUS-Surface | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888432 | Depth, Secchi Disk Depth | 0.2 | m | | S | No | Yes | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 | Water | AQUEOUS-Surface | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888447 | Ammonia (N) | 0.066 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888442 | Chlorophyll a-corrected | 2.3 | ug/L | 0.52 | 1.5 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888443 | Chlorophyll a-uncorrected | 3.6 | ug/L | 0.31 | 0.92 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25-FP1 | Field | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888433 | Dissolved Oxygen | 5.52 | mg/L | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25-FP1 | Field | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888434 | Dissolved Oxygen Saturation | 71.8 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888449 | Nitrate-Nitrite (N) | 0.24 | mg/L | 0.004 | 0.01 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888448 | Nitrogen-Total Kjeldahl | 0.73 | mg/L | 0.08 | 0.2 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888451 | Phosphorus-Total | 0.053 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25-FP1 | Field | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888436 | Salinity | 0.46 | PSU | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-07/29/25 | Sample | 7/29/2025 11:50 | 7/29/25 Water | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 18888455 | Turbidity | 3.7 | NTU | 0.1 | 1 | No | Yes | | E31780 | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 080125_NL-0000-01 | Field | 8/1/2025 10:00 | 8/1/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186371 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 080225_NL-0430-01 | Field | 8/2/2025 10:00 | 8/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186373 | Depth, Secchi Disk Depth | 1.11 | m | | | S | No | Yes | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 080325_NL-0493-01 | Field | 8/3/2025 10:00 | 8/3/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186376 | Depth, Secchi Disk Depth | 1.15 | m | | | S | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-003F-SECCHI | Field | 8/4/2025 10:13 | 8/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19657128 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-003F | Field | 8/4/2025 10:13 | 8/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19636259 | Dissolved Oxygen | 3.23 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-003F | Field | 8/4/2025 10:13 | 8/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19650405 | Dissolved Oxygen Saturation | 41.3 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-003F | Field | 8/4/2025 10:13 | 8/4/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19644327 | Salinity | 0.32 | PSU | | | No | Yes | | |

**Exhibit 02**

| | | | | | | Waterbody | | Sample ID | Type | Date/Time | Date | Media | Matrix | Method | Lab | Depth | ID | Analyte | Value | Unit | MDL | PQL | | | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19664100 | Chlorophy ll a- corrected | 2.3229 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19645282 | Nitrate- Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19657350 | Ammonia (N) | 0.02427 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19639925 | Chlorophy ll a- uncorrect ed | 3.11245 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19653133 | Color- True | 198.7622 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001F- SECCHI | Field | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19641358 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001F | Field | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19664499 | Dissolved Oxygen | 3.09 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001F | Field | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19652729 | Dissolved Oxygen Saturation | 39.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19640490 | Nitrogen- Total Kjeldahl | 1.2213 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19653169 | Nitrogen- Total Kjeldahl | 1.1863 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19644702 | Orthophos phate (P) | 0.0948 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19645735 | Phosphor us- Total | 0.1158 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19645310 | Phosphor us- Total | 0.132 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001F | Field | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19645183 | Salinity | 0.32 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025122 9-001 | Sample | 8/4/2025 10:15 | 8/4/25 | Water | AQUEOUS- Surface Water | Intermedi ate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19635667 | Turbidity | 2.2935 | NTU | 0.5 | 2 | No | Yes | | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-004F-SECCHI | Field | 8/4/2025 10:17 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19665843 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-004F | Field | 8/4/2025 10:17 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19641428 | Dissolved Oxygen | 2.98 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-004F | Field | 8/4/2025 10:17 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19664311 | Dissolved Oxygen Saturation | 37.9 | % | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-004F | Field | 8/4/2025 10:17 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.75 m | 19649623 | Salinity | 0.35 | PSU | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-005F-SECCHI | Field | 8/4/2025 10:19 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19665396 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-005F | Field | 8/4/2025 10:19 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19636096 | Dissolved Oxygen | 2.82 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-005F | Field | 8/4/2025 10:19 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19641865 | Dissolved Oxygen Saturation | 35.8 | % | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-005F | Field | 8/4/2025 10:19 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1 m | 19645733 | Salinity | 0.43 | PSU | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-006F-SECCHI | Field | 8/4/2025 10:21 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19640450 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-006F | Field | 8/4/2025 10:21 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19648759 | Dissolved Oxygen | 2.58 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-006F | Field | 8/4/2025 10:21 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19664235 | Dissolved Oxygen Saturation | 33 | % | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-006F | Field | 8/4/2025 10:21 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19641758 | Salinity | 0.49 | PSU | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-007F-SECCHI | Field | 8/4/2025 10:23 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19649916 | Depth, Secchi Disk Depth | 0.6 | m | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-007F | Field | 8/4/2025 10:23 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19660661 | Dissolved Oxygen | 2.41 | mg/L | No | Yes |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-007F | Field | 8/4/2025 10:23 | 8/4/25 | AQUEOUS- Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19649560 | Dissolved Oxygen Saturation | 30.8 | % | No | Yes |

**Exhibit 02**

| Program | Station | Org | ID | Lat | Long | Waterbody | Code | Sample ID | Collection | Date/Time | Date | Matrix | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag | Col1 | Col2 | Fraction | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-007F | Field | 8/4/2025 10:23 | 8/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19644708 | Salinity | 0.61 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-008F-SECCHI | Field | 8/4/2025 10:25 | 8/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19661230 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-008F | Field | 8/4/2025 10:25 | 8/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19636352 | Dissolved Oxygen | 2.24 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-008F | Field | 8/4/2025 10:25 | 8/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19656144 | Dissolved Oxygen Saturation | 28.7 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251229-008F | Field | 8/4/2025 10:25 | 8/4/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19641480 | Salinity | 0.65 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19586954 | Color-True | 8.9791 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19584292 | Phosphorus-Total | 0.0618 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** Lab: 3665-08/20/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19602025 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19616787 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19616788 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** Lab: 3665-08/20/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19615844 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | UJ | No | Yes | Dissolved | E42206 | **TJ** Lab: 0523-08/06/2025 Analyst Initial; Spike Failure. ; 728 080825 Spike Failure; rerun confirms original; rerun value of 0.0132 mg/L with a spike recovery of 87.9 percent; Report original value of 0.0084 mg/L with a spike recovery of 87.8 percent with a (J) qualifier. |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19598200 | Chlorophyll a-corrected | 12.3888 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001 | Sample | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19596545 | Chlorophyll a-uncorrected | 12.89167 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20250575-001F-SECCHI | Field | 8/5/2025 11:00 | 8/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19622453 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |

**Exhibit 02**

| Network | Station | Org | Station # | Latitude | Longitude | Waterbody | Code | Sample ID | Type | Date/Time | Matrix | Media | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001F | Field | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19617697 | Dissolved Oxygen | 4.09 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001F | Field | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19631262 | Dissolved Oxygen Saturation | 63.9 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001 | Sample | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19617281 | Nitrogen-Total Kjeldahl | 0.7937 | mg/L | 0.1 | 0.3 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001 | Sample | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19583847 | Nitrogen-Total Kjeldahl | 1.1114 | mg/L | 0.1 | 0.3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001F | Field | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19611602 | Salinity | 28.08 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-001 | Sample | 8/5/2025 11:00 | 8/5/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19587105 | Turbidity | 6.0785 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-002F-SECCHI | Field | 8/5/2025 11:12 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19661678 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-002F | Field | 8/5/2025 11:12 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19662346 | Dissolved Oxygen | 4.31 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-002F | Field | 8/5/2025 11:12 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19645377 | Dissolved Oxygen Saturation | 67.7 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025057 5-002F | Field | 8/5/2025 11:12 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.57 m | 19656556 | Salinity | 28.1 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0170-02 | 21FLMRC | NL-0170-02 | 28.61658475 | -80.80221325 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | 080525_N L-0170-02 | Field | 8/5/2025 21:00 | 8/5/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186382 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025264 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19623281 | Ammonia (N) | 0.019636 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025264 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19617288 | Orthophos phate (P) | 0.0215 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025264 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19595594 | Phosphor us- Total | 0.0358 | mg/L | 0.01 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_76136 | 21FLSJW M | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3081 | L2025264 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 Water | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19595873 | Turbidity | 1.7436 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |

**Exhibit 02**

| Program | Station | Org | StationID | Lat | Long | Waterbody ID | Waterbody | SampleID | Suffix | Type | Collect Date | Date | Matrix | Activity | Organization | Depth | ResultID | Parameter | Value | Unit | MDL | PQL | Qual | F1 | F2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001F-SECCHI | Field | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19583965 | Depth, Secchi Disk Depth | 0.3 | m | | | S | No | Yes | | | **S** Lab: Secchi Visible on Bottom |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19586186 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** Lab: 728 082225 outside historical range; rerun confirms original; rerun value of 0.0111 mg/L; report original value of 0.0067 mg/L. |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19594830 | Chlorophyll a-corrected | 9.398401 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19595874 | Chlorophyll a-uncorrected | 14.2307 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19628063 | Color-True | 97.2919 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001F | Field | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19628192 | Dissolved Oxygen | 6.34 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001F | Field | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19609749 | Dissolved Oxygen Saturation | 84 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19600964 | Nitrogen-Total Kjeldahl | 0.7703 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19609515 | Nitrogen-Total Kjeldahl | 0.9658 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001 | Sample | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19608927 | Phosphorus-Total | 0.0607 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_76136 | 21FLSJWM | 76136 | 28.161222 | -80.655395 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025264 3081 | 2-001F | Field | 8/6/2025 8:40 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.15 m | 19604813 | Salinity | 0.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025197 2963B1 | 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19631640 | Color-True | 6.8339 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025197 2963B1 | 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19626947 | Orthophosphate (P) | 0.0254 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025197 2963B1 | 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19598441 | Phosphorus-Total | 0.0314 | mg/L | 0.02 | 0.08 | I | No | No | Dissolved | E42206 | **I** Lab: 3665-08/22/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | L2025197 2963B1 | 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19583360 | Phosphorus-Total | 0.0592 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** Lab: 3665-08/22/2025 Analyst Initial; The sample was diluted due to high salinity. |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19586144 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19612652 | Ammonia (N) | 0.077639 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19617323 | Chlorophyll a-corrected | 7.395899 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19593401 | Chlorophyll a-uncorrected | 7.95309 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001F-SECCHI | Field | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19609692 | Depth, Secchi Disk Depth | 1.44 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001F | Field | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19617050 | Dissolved Oxygen | 4.29 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001F | Field | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19602863 | Dissolved Oxygen Saturation | 68.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19607683 | Nitrogen-Total Kjeldahl | 0.4516 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19615370 | Nitrogen-Total Kjeldahl | 0.6279 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001F | Field | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19627172 | Salinity | 31.28 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-001 | Sample | 8/6/2025 8:50 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.57 m | 19613195 | Turbidity | 2.0735 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-002F-SECCHI | Field | 8/6/2025 8:55 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.56 m | 19644865 | Depth, Secchi Disk Depth | 1.44 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-002F | Field | 8/6/2025 8:55 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.56 m | 19654681 | Dissolved Oxygen | 4.17 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-002F | Field | 8/6/2025 8:55 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.56 m | 19661474 | Dissolved Oxygen Saturation | 67.1 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2025197 3-002F | Field | 8/6/2025 8:55 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.56 m | 19645737 | Salinity | 31.56 | PSU | | | | No | Yes | | | |

**Exhibit 02**

| Program | Station | Location | Latitude | Longitude | Water Body | Type | Sample ID | Sample Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | | | Fraction | Analysis | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19606725 | Orthophos phate (P) | 0.1734 | mg/L | 0.012 | 0.04 | Q | Yes | Yes | Dissolved | E42206 | **Q** Lab: 3487-08/11/2025 Analyst Initial; Reanalyzed. Spike recovery passed. ; 728 082225 Spike Failure; original value of 0.1629 mg/L with a spike recovery of 83.7 percent; report rerun value of 0.1734 mg/L with a spike recovery of 96.9 percent with a (Q) qualifier. |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19588083 | Ammonia (N) | 0.131882 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19605323 | Chlorophy ll a- corrected | 12.3621 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19623397 | Chlorophy ll a- uncorrect ed | 14.75291 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19594909 | Color- True | 58.3199 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003F | Field | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19582552 | Dissolved Oxygen | 2.96 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003F | Field | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19603643 | Dissolved Oxygen Saturation | 39 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19614499 | Nitrate- Nitrite (N) | 0.1448 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19590943 | Nitrogen- Total Kjeldahl | 0.7089 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19592179 | Nitrogen- Total Kjeldahl | 0.9635 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19593271 | Phosphor us- Total | 0.1926 | mg/L | 0.01 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19625524 | Phosphor us- Total | 0.2583 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003F | Field | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19614905 | Salinity | 0.49 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_76524 M | 76524 | 28.12696417 | -80.64546484 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | L2025264 2-003 | Sample | 8/6/2025 9:11 | 8/6/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.15 m | 19583269 | Turbidity | 3.2349 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| | Station | Station2 | ID | Lat | Long | Waterbody | Waterbody Name | | Sample | Type | Date/Time | Date | Matrix | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | Q1 | Q2 | Fraction | Method | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-010F | Field | 8/6/2025 9:29 | 8/6/25 | AQUEOUS-Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 19617771 | Dissolved Oxygen | 0.42 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-010F | Field | 8/6/2025 9:29 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 19618022 | Dissolved Oxygen Saturation | 6.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-010F | Field | 8/6/2025 9:29 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.51 m | 19595600 | Salinity | 31.07 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-011F | Field | 8/6/2025 9:30 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19600593 | Dissolved Oxygen | 2.97 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-011F | Field | 8/6/2025 9:30 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19599556 | Dissolved Oxygen Saturation | 47.4 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-011F | Field | 8/6/2025 9:30 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1 m | 19619240 | Salinity | 26.4 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19595235 | Orthophos phate (P) | 0.0341 | mg/L | 0.012 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19629916 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19599468 | Chlorophy ll a-corrected | 25.30567 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19592549 | Chlorophy ll a-uncorrect ed | 30.16454 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19594280 | Color-True | 36.7959 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004F | Field | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19612787 | Dissolved Oxygen | 3.9 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004F | Field | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19615035 | Dissolved Oxygen Saturation | 60.7 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19587305 | Nitrate-Nitrite (N) | 0.0401 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44878 | 21FLSJW M | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19585510 | Nitrogen-Total Kjeldahl | 0.4389 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |

**Exhibit 02**

| WIN | Monitoring ID | Org | Station | Latitude | Longitude | Waterbody | WBID | Sample ID | Type | Date/Time | Date | Matrix | Activity | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | A | B | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19609275 | Nitrogen-Total Kjeldahl | 0.9071 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19582031 | Phosphorus- Total | 0.0481 | mg/L | 0.01 | 0.04 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19624833 | Phosphorus- Total | 0.1342 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004F | Field | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19590947 | Salinity | 22.22 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-004 | Sample | 8/6/2025 9:31 | 8/6/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.51 m | 19630277 | Turbidity | 4.2992 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-012F | Field | 8/6/2025 9:32 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19624832 | Dissolved Oxygen | 4.38 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-012F | Field | 8/6/2025 9:32 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19618457 | Dissolved Oxygen Saturation | 64.8 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44878 | 21FLSJWM | 44878 | 28.124329 | -80.630842 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | L2025264 2-012F | Field | 8/6/2025 9:32 | 8/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.25 m | 19617334 | Salinity | 17.1 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 080725_NL-0531-01 | Field | 8/7/2025 12:00 | 8/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186383 | Depth, Secchi Disk Depth | 2 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 080925_NL-0430-01 | Field | 8/9/2025 9:00 | 8/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186386 | Depth, Secchi Disk Depth | 1.35 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 080925_NL-0000-01 | Field | 8/9/2025 10:00 | 8/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186389 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 081025_NL-0493-01 | Field | 8/10/2025 10:00 | 8/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186392 | Depth, Secchi Disk Depth | 1.25 | m | | | S | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19636838 | Orthophosphate (P) | 0.0176 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19664193 | Phosphorus- Total | 0.0192 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19644093 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19643438 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| WIN | Station | Station | ID | Lat | Long | Waterbody | Code | Sample ID | Type | Date/Time | Date | Matrix | Media | Method | Organization | Depth | ResultID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19656417 | Chlorophyll a-corrected | 58.473 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19661229 | Chlorophyll a-uncorrected | 59.75508 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19659416 | Color-True | 12.1479 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001F-SECCHI | Field | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19659136 | Depth, Secchi Disk Depth | 1 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001F | Field | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19639733 | Dissolved Oxygen | 4.05 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001F | Field | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19639780 | Dissolved Oxygen Saturation | 61.8 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19648662 | Nitrogen-Total Kjeldahl | 0.921 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19640520 | Nitrogen-Total Kjeldahl | 1.9027 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19641192 | Phosphorus-Total | 0.1074 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001F | Field | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19651335 | Salinity | 24.64 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-001 | Sample | 8/12/2025 11:39 | 8/12/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.97 m | 19663658 | Turbidity | 12.3786 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-002F-SECCHI | Field | 8/12/2025 11:46 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.98 m | 19659728 | Depth, Secchi Disk Depth | 1 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-002F | Field | 8/12/2025 11:46 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.98 m | 19636849 | Dissolved Oxygen | 4.81 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-002F | Field | 8/12/2025 11:46 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.98 m | 19647746 | Dissolved Oxygen Saturation | 73.4 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 2-002F | Field | 8/12/2025 11:46 | 8/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.98 m | 19651924 | Salinity | 24.48 | PSU | | | No | Yes | | |

**Exhibit 02**

| Program | Station ID | Org | Loc | Latitude | Longitude | Water Body | Water Body Type | Code | Activity ID | Activity Type | Date Time | Date | Media | Media Subdiv | Method Type | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Flag | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | 081425_NL-0531-01 | Field | 8/14/2025 14:00 | 8/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186399 | Depth, Secchi Disk Depth | 1.7 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON A | 2942A | 081625_NL-0000-01 | Field | 8/16/2025 9:00 | 8/16/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186401 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19663677 | Ammonia (N) | 0.010131 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19662444 | Color-True | 7.2019 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19652413 | Orthophosphate (P) | 0.0199 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19636106 | Phosphorus-Total | 0.0492 | mg/L | 0.02 | 0.08 | I | No | Yes | Total | E42206 | **I** Lab: 3665 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19642421 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19638530 | Phosphorus-Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** Lab: 3665 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19651853 | Chlorophyll a-corrected | 5.2866 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19661684 | Chlorophyll a-uncorrected | 5.74829 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001F-SECCHI | Field | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19652051 | Depth, Secchi Disk Depth | 3.1 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001F | Field | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19660309 | Dissolved Oxygen | 5.21 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001F | Field | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19636985 | Dissolved Oxygen Saturation | 84.9 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19634903 | Nitrogen-Total Kjeldahl | 0.4016 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON B | 2963B1 | L2025058-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19663605 | Nitrogen-Total Kjeldahl | 0.5872 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| Org | Location ID | Location | ID | Latitude | Longitude | Water Body | Class | Sample ID | Type | Date/Time | Date | Media | Matrix | Method | Agency | Depth | Result ID | Characteristic | Result | Unit | MDL | PQL | Qual | No | Yes | Fraction | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-001F | Field | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19645866 | Salinity | 30.89 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-001 | Sample | 8/18/2025 10:51 | 8/18/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19652683 | Turbidity | 3.2021 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-002F-SECCHI | Field | 8/18/2025 11:03 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19658591 | Depth, Secchi Disk Depth | 3.1 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-002F | Field | 8/18/2025 11:03 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19663678 | Dissolved Oxygen | 5.16 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-002F | Field | 8/18/2025 11:03 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19653575 | Dissolved Oxygen Saturation | 84.4 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL-NORTH INDIAN RIVER LAGOON-B | 2963B1 | L20250588-002F | Field | 8/18/2025 11:03 | 8/18/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.44 m | 19648673 | Salinity | 30.9 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026697 | Chlorophyll a-corrected | 1.3 | ug/L | 0.52 | 1.5 I | | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25-FP1 | Field | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026687 | Depth, Secchi Disk Depth | 0.3 | m | | | S | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026702 | Ammonia (N) | 0.028 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026698 | Chlorophyll a-uncorrected | 1.6 | ug/L | 0.31 | 0.92 | | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026699 | Color-True | 100 | PCU | 2.5 | 6 | | No | Yes | | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25-FP1 | Field | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026688 | Dissolved Oxygen | 4.65 | mg/L | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25-FP1 | Field | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026689 | Dissolved Oxygen Saturation | 60 | % | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL-NORTH INDIAN RIVER LAGOON-B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026704 | Nitrate-Nitrite (N) | 0.047 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |

**Exhibit 02**

| WIN | Mon Loc ID | Org ID | Station | Latitude | Longitude | Water Body | AU | Sample ID | Activity | Date/Time | Date | Matrix | Sample Type | Method | Organization | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | Qual | Flag A | Flag B | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026703 | Nitrogen-Total Kjeldahl | 0.58 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026706 | Phosphorus- Total | 0.13 | mg/L | 0.01 | 0.05 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-08/19/25-FP1 | Field | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026691 | Salinity | 0.12 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155-08/19/25 | Sample | 8/19/2025 10:00 | 8/19/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.2 m | 19026710 | Turbidity | 2 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP1 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19012445 | Depth, Secchi Disk Depth | 1.3 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP1 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19012446 | Dissolved Oxygen | 6.87 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP2 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19012453 | Dissolved Oxygen | 3.4 | mg/L | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP2 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19012454 | Dissolved Oxygen Saturation | 55.8 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP1 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19012447 | Dissolved Oxygen Saturation | 108.1 | % | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP1 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19012449 | Salinity | 23.68 | PSU | | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | G5CE0088-08/19/25-FP2 | Field | 8/19/2025 11:05 | 8/19/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19012456 | Salinity | 30.62 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 082325_NL-0430-01 | Field | 8/23/2025 10:00 | 8/23/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186412 | Depth, Secchi Disk Depth | 1.37 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 082325_NL-0000-01 | Field | 8/23/2025 10:00 | 8/23/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186411 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 082425_NL-0493-01 | Field | 8/24/2025 11:00 | 8/24/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186416 | Depth, Secchi Disk Depth | 1.35 | m | | | S | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20251983-001 | Sample | 8/25/2025 12:11 | 8/25/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19645740 | Color-True | 7.8101 | PCU | 2 | 10 | I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20251983-001 | Sample | 8/25/2025 12:11 | 8/25/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19637002 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20251983-001 | Sample | 8/25/2025 12:11 | 8/25/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19649007 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19664901 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** Lab: 3665 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19653862 | Ammonia (N) | 0.375087 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19662619 | Chlorophyll a- corrected | 16.287 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19639049 | Chlorophyll a- uncorrected | 17.98134 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001F- SECCHI | Field | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19647306 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001F | Field | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19655568 | Dissolved Oxygen | 4.09 | mg/L | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001F | Field | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19648382 | Dissolved Oxygen Saturation | 62.3 | % | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19643697 | Nitrogen- Total Kjeldahl | 0.7323 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19636955 | Nitrogen- Total Kjeldahl | 1.1173 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19658429 | Phosphorus- Total | 0.0817 | mg/L | 0.02 | 0.08 | | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001F | Field | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19643427 | Salinity | 28.51 | PSU | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-001 | Sample | 8/25/2025 12:11 | 8/25/25 | AQUEOUS- Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.71 m | 19657555 | Turbidity | 3.5332 | NTU | 0.5 | 2 | | No | Yes | | E42206 |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-002F- SECCHI | Field | 8/25/2025 12:15 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.72 m | 19637240 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-002F | Field | 8/25/2025 12:15 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.72 m | 19653059 | Dissolved Oxygen | 4.11 | mg/L | | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-002F | Field | 8/25/2025 12:15 | 8/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.72 m | 19655218 | Dissolved Oxygen Saturation | 62.6 | % | | | | No | Yes | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2025198 3-002F | Field | 8/25/2025 12:15 | 8/25/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.72 m | | 19661413 | Salinity | 28.46 | PSU | | | No | Yes |
| WIN | 21FLMRC_ NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 082725_N L-0531-01 Field | | 8/27/2025 14:00 | 8/27/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186423 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes |
| WIN | 21FLMRC_ NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 082925_N L-0430-01 Field | | 8/29/2025 10:00 | 8/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186425 | Depth, Secchi Disk Depth | 1.47 | m | | S | No | Yes |
| WIN | 21FLMRC_ NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | 083125_N L-0000-01 Field | | 8/31/2025 9:00 | 8/31/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186426 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes |
| WIN | 21FLMRC_ NL-0170-02 | 21FLMRC | NL-0170-02 | 28.61658475 | -80.80221325 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | 083125_N L-0170-02 Field | | 8/31/2025 17:00 | 8/31/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186433 | Depth, Secchi Disk Depth | 0.35 | m | | | No | Yes |
| WIN | 21FLMRC_ NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 090225_N L-0493-01 Field | | 9/2/2025 9:00 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186437 | Depth, Secchi Disk Depth | 1.15 | m | | | No | Yes |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-FSC | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360979 | Ammonia (N) | 0.006679 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-FC | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360981 | Nitrate-Nitrite (N) | 0.0356 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-C | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360985 | Turbidity | 1.5582 | NTU | 0.5 | 2 I | No | Yes | E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-CHL | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360974 | Chlorophy ll a-corrected | 6.141001 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-CHL | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360975 | Chlorophy ll a-uncorrect ed | 7.73375 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-FC | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360978 | Color-True | 192.7091 | PCU | 2 | 10 | No | Yes | E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | SDL20251 305-001 | Field | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.8 m | | 19363474 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001 | Field | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19363400 | Dissolved Oxygen | 3.17 | mg/L | | | No | Yes | E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001 | Field | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19363178 | Dissolved Oxygen Saturation | 39.8 | % | | | No | Yes | E42206 |
| WIN | 21FLVEM D_TC2 | 21FLVEM D | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-001-SC | Sample | 9/2/2025 10:44 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19360980 | Nitrogen-Total Kjeldahl | 1.1798 | mg/L | 0.05 | 0.15 | No | Yes | Total E42206 |

**Exhibit 02**

| WIN | Monitoring Location | Org | Station | Latitude | Longitude | Waterbody | Code | Activity ID | Type | Start Date/Time | Date | Matrix | Media | Method | Org Name | Depth | Result ID | Characteristic | Value | Unit | MDL | RL | Detect | Reportable | Fraction | Project | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251305-001-FC | Sample | 9/2/2025 10:44 | 9/2/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19368620 | Orthophosphate (P) | 0.1395 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251305-001-SC | Sample | 9/2/2025 10:44 | 9/2/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19360983 | Phosphorus- Total | 0.1748 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251305-001 | Field | 9/2/2025 10:44 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19363823 | Salinity | 1.22 | PSU | | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-003F-SECCHI | Field | 9/2/2025 10:56 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19641390 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-003F | Field | 9/2/2025 10:56 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19651358 | Dissolved Oxygen | 3.81 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-003F | Field | 9/2/2025 10:56 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19648654 | Dissolved Oxygen Saturation | 47 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-003F | Field | 9/2/2025 10:56 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.25 m | 19648708 | Salinity | 0.12 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19640689 | Chlorophyll a-corrected | 1.4952 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** Lab: Filtration Comment: 09/03/25 CMSMITH - Small debris in sample. |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19649268 | Chlorophyll a-uncorrected | 1.54047 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** Lab: Filtration Comment: 09/03/25 CMSMITH - Small debris in sample. |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19636006 | Turbidity | 0.869 | NTU | 0.5 | 2 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19661163 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19656480 | Ammonia (N) | 0.029809 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001 | Sample | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19637247 | Color-True | 175.9655 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001F-SECCHI | Field | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19661782 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882 | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-001F | Field | 9/2/2025 10:58 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.5 m | 19646471 | Dissolved Oxygen | 3.5 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| Org | Monitoring Loc | Short | ID | Lat | Long | Location | Location 2 | Code | Activity ID | Type | DateTime | Date | Media | Method Category | Lab | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Q1 | Q2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001F | Field | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19644963 | Dissolved Oxygen Saturation | 43.2 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001 | Sample | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19644756 | Nitrogen-Total Kjeldahl | 0.859 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001 | Sample | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19647428 | Nitrogen-Total Kjeldahl | 0.9634 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001 | Sample | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19647415 | Orthophosphate (P) | 0.0556 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001 | Sample | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19656931 | Phosphorus- Total | 0.0678 | mg/L | 0.01 | 0.04 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001 | Sample | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19664740 | Phosphorus- Total | 0.0857 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-001F | Field | 9/2/2025 10:58 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.5 m | 19664713 | Salinity | 0.27 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-004F-SECCHI | Field | 9/2/2025 11:00 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19664128 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-004F | Field | 9/2/2025 11:00 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19638122 | Dissolved Oxygen | 3.6 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-004F | Field | 9/2/2025 11:00 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19640691 | Dissolved Oxygen Saturation | 44.5 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-004F | Field | 9/2/2025 11:00 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.75 m | 19661289 | Salinity | 0.27 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-005F-SECCHI | Field | 9/2/2025 11:02 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19648346 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-005F | Field | 9/2/2025 11:02 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19644555 | Dissolved Oxygen | 3.54 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-005F | Field | 9/2/2025 11:02 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19640728 | Dissolved Oxygen Saturation | 43.8 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | L2025123 0-005F | Field | 9/2/2025 11:02 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 1 m | 19647823 | Salinity | 0.27 | PSU | | | No | Yes | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-006F-SECCHI | Field | 9/2/2025 11:04 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19652044 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-006F | Field | 9/2/2025 11:04 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19652575 | Dissolved Oxygen | 3.55 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-006F | Field | 9/2/2025 11:04 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19647906 | Dissolved Oxygen Saturation | 43.8 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-006F | Field | 9/2/2025 11:04 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.25 m | 19647425 | Salinity | 0.25 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-007F-SECCHI | Field | 9/2/2025 11:06 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19648126 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-007F | Field | 9/2/2025 11:06 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19656141 | Dissolved Oxygen | 3.67 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-007F | Field | 9/2/2025 11:06 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19637655 | Dissolved Oxygen Saturation | 45.3 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-007F | Field | 9/2/2025 11:06 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.5 m | 19665207 | Salinity | 0.26 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-008F-SECCHI | Field | 9/2/2025 11:08 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19660972 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-008F | Field | 9/2/2025 11:08 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19651360 | Dissolved Oxygen | 3.6 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-008F | Field | 9/2/2025 11:08 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19643894 | Dissolved Oxygen Saturation | 44.5 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44882M | 21FLSJWM | 44882 | 28.82089 | -80.860101 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L20251230-008F | Field | 9/2/2025 11:08 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 1.75 m | 19648412 | Salinity | 0.25 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44905M | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250404-003 | Sample | 9/2/2025 11:18 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19615252 | Ammonia (N) | 0.008967 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44905M | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250404-003 | Sample | 9/2/2025 11:18 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19623083 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44905M | 21FLSJWM | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L20250404-003 | Sample | 9/2/2025 11:18 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19607287 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19610135 | Phosphor us- Total | 0.01 | mg/L | 0.01 | 0.04 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19585990 | Chlorophy ll a- corrected | 57.7254 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19611131 | Chlorophy ll a- uncorrect ed | 63.71388 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19617003 | Color- True | 24.1906 | PCU | 2 | 10 | | No | Yes | | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003F- SECCHI | Field | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19628242 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003F | Field | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19586627 | Dissolved Oxygen | 6.03 | mg/L | | | | No | Yes | | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003F | Field | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19585413 | Dissolved Oxygen Saturation | 88.5 | % | | | | No | Yes | | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19605812 | Nitrogen- Total Kjeldahl | 0.8195 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19607771 | Nitrogen- Total Kjeldahl | 1.5974 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19588210 | Phosphor us- Total | 0.082 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003F | Field | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19623908 | Salinity | 23.11 | PSU | | | | No | Yes | | |
| WIN | 21FLSJW M_44905 | 21FLSJW M | 44905 | 28.736967 | -80.800713 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963F3 | L2025040 4-003 | Sample | 9/2/2025 11:18 | 9/2/25 Water | AQUEOUS- Surface | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | | 19606162 | Turbidity | 11.1167 | NTU | 0.5 | 2 | | No | Yes | | E42206 |
| WIN | 21FLVEM D_ODIX | 21FLVEM D | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002- FSC | Sample | 9/2/2025 11:27 | 9/2/25 Water | AQUEOUS- Surface | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19361013 | Ammonia (N) | 0.009688 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEM D_ODIX | 21FLVEM D | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002- CHL | Sample | 9/2/2025 11:27 | 9/2/25 Water | AQUEOUS- Surface | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19361008 | Chlorophy ll a- corrected | 2.7501 | ug/L | 1 | 3 | I | No | Yes | Total | E42206 |
| WIN | 21FLVEM D_ODIX | 21FLVEM D | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002- CHL | Sample | 9/2/2025 11:27 | 9/2/25 Water | AQUEOUS- Surface | Direct Grab | VOLUSIA COUNTY ENVIRONME NTAL MANAGEME NT | 0.4 m | | 19361009 | Chlorophy ll a- uncorrect ed | 3.03815 | ug/L | 1 | 3 | | No | Yes | Total | E42206 |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-FC | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19361012 | Color-True | 183.3991 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | SDL20251305-002 | Field | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.8 m | 19363508 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002 | Field | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19363403 | Dissolved Oxygen | 3.83 | mg/L | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002 | Field | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19363181 | Dissolved Oxygen Saturation | 47.4 | % | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-FC | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19361015 | Nitrate-Nitrite (N) | 0.1438 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-SC | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19361014 | Nitrogen-Total Kjeldahl | 1.1517 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-FC | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19368623 | Orthophosphate (P) | 0.1372 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-SC | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19361033 | Phosphorus-Total | 0.1938 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002 | Field | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19363827 | Salinity | 0.44 | PSU | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2025130 5-002-C | Sample | 9/2/2025 11:27 | 9/2/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19361035 | Turbidity | 2.9211 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19624532 | Ammonia (N) | 0.00945 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19592553 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19628673 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19614021 | Phosphorus-Total | 0.01 | mg/L | 0.01 | 0.04 U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44909 | 21FLSJWM | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.5 m | 19608086 | Chlorophyll a-corrected | 74.0925 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |

**Exhibit 02**

| | Station | | ID | Lat | Long | Water Body | | | Sample ID | Type | DateTime | Date | Matrix | Method | Organization | Depth | Result ID | Analyte | Value | Units | MDL | PQL | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19630663 | Chlorophyll a-uncorrect ed | 77.96787 | ug/L | 1 | 3 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19595699 | Color-True | 17.623 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004F-SECCHI | Field | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19590175 | Depth, Secchi Disk Depth | 0.35 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004F | Field | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19586583 | Dissolved Oxygen | 6.1 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004F | Field | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19619897 | Dissolved Oxygen Saturation | 90.6 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19604386 | Nitrogen-Total Kjeldahl | 0.8583 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19609428 | Nitrogen-Total Kjeldahl | 1.682 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19582186 | Phosphor us- Total | 0.0961 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004F | Field | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19611133 | Salinity | 23.69 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44909 M | 21FLSJW M | 44909 | 28.635801 | -80.802007 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-004 | Sample | 9/2/2025 11:57 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.5 m | 19623904 | Turbidity | 10.7113 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_429806 M | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-005 | Sample | 9/2/2025 12:46 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19604089 | Ammonia (N) | 0.011575 | mg/L | 0.005 | 0.02 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_429806 M | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-005 | Sample | 9/2/2025 12:46 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19584961 | Color-True | 7.2305 | PCU | 2 | 10 I | No | Yes | | E42206 | **I** |
| WIN | 21FLSJW M_429806 M | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-005 | Sample | 9/2/2025 12:46 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19609557 | Phosphor us- Total | 0.0432 | mg/L | 0.02 | 0.08 I | No | Yes | Total | E42206 | **I** Lab: 3665-09/12/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJW M_429806 M | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-005 | Sample | 9/2/2025 12:46 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19623868 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_429806 M | 21FLSJW M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - | NORTH INDIAN RIVER LAGOON - | A | 2963EA | L2025040 4-005 | Sample | 9/2/2025 12:46 | 9/2/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 0.51 m | 19613246 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| Program | Station | Station No. | Latitude | Longitude | Water Body | | Sample ID | Activity | Date/Time | Date/Media | Media | Type | Organization | Depth | Result No. | Parameter | Value | Unit | MDL | PQL | Qual | | | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19610320 | Phosphorus- Total | 0.02 | mg/L | 0.02 | 0.08 | U | No | No | Dissolved | E42206 | **T** Lab: 3665-09/12/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19595413 | Chlorophyll a- corrected | 22.1877 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19600124 | Chlorophyll a- uncorrected | 22.4624 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005F-SECCHI | Field | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19586862 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005F | Field | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19587511 | Dissolved Oxygen | 5.54 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005F | Field | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19599570 | Dissolved Oxygen Saturation | 83.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19581447 | Nitrogen- Total Kjeldahl | 0.8915 | mg/L | 0.1 | 0.3 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19604693 | Nitrogen- Total Kjeldahl | 1.2265 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005F | Field | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19600249 | Salinity | 25.82 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_429806 M | 429806 | 28.55636111 | -80.74158333 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-005 | Sample | 9/2/2025 12:46 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.51 m | 19591155 | Turbidity | 4.5302 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44910 M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.48 m | 19628244 | Ammonia (N) | 0.007912 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44910 M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.48 m | 19605955 | Phosphorus- Total | 0.0102 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44910 M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.48 m | 19624863 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44910 M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.48 m | 19614527 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44910 M | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT NT DISTRICT | 0.48 m | 19610586 | Chlorophyll a- corrected | 79.16551 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19581647 | Chlorophyll a-uncorrected | 82.95058 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19619829 | Color-True | 18.9221 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006F-SECCHI | Field | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19609377 | Depth, Secchi Disk Depth | 0.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006F | Field | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19614982 | Dissolved Oxygen | 6.52 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006F | Field | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19596184 | Dissolved Oxygen Saturation | 97.2 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19601470 | Nitrogen-Total Kjeldahl | 0.9015 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19609680 | Nitrogen-Total Kjeldahl | 1.7146 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19598415 | Phosphorus-Total | 0.0913 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006F | Field | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19584964 | Salinity | 23.67 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44910M | 21FLSJWM | 44910 | 28.60347 | -80.798395 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250404-006 | Sample | 9/2/2025 13:16 | 9/2/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 0.48 m | 19601482 | Turbidity | 7.7923 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250933-001 | Sample | 9/3/2025 11:48 | 9/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19652588 | Ammonia (N) | 0.008744 | mg/L | 0.005 | 0.02 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250933-001 | Sample | 9/3/2025 11:48 | 9/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19663659 | Orthophosphate (P) | 0.0129 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250933-001 | Sample | 9/3/2025 11:48 | 9/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19659994 | Phosphorus-Total | 0.011 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250933-001 | Sample | 9/3/2025 11:48 | 9/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19657294 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_439524M | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L20250933-001 | Sample | 9/3/2025 11:48 | 9/3/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19659482 | Chlorophyll a-corrected | 84.2385 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19644379 | Chlorophy ll a-uncorrect ed | 91.81322 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19642294 | Color-True | 22.2065 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001F-SECCHI | Field | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19664956 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001F | Field | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19646753 | Dissolved Oxygen | 5.69 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001F | Field | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19651528 | Dissolved Oxygen Saturation | 84.2 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19655209 | Nitrogen-Total Kjeldahl | 0.873 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19653613 | Nitrogen-Total Kjeldahl | 1.7529 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19662095 | Phosphor us- Total | 0.1073 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001F | Field | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19651790 | Salinity | 23.63 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-001 | Sample | 9/3/2025 11:48 | 9/3/25 Water | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.8 m | 19663660 | Turbidity | 9.2919 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-003F-SECCHI | Field | 9/3/2025 11:58 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2 m | 19639819 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-003F | Field | 9/3/2025 11:58 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2 m | 19662293 | Dissolved Oxygen | 5.88 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-003F | Field | 9/3/2025 11:58 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2 m | 19641182 | Dissolved Oxygen Saturation | 87 | % | | | No | Yes | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025093 3-003F | Field | 9/3/2025 11:58 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2 m | 19638101 | Salinity | 23.62 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_ NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 090325_N L-0531-01 | Field | 9/3/2025 13:00 | 9/3/25 Water | AQUEOUS- Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186439 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON A | NORTH INDIAN RIVER LAGOON - A | 2942A | 090625_NL-0000-01 Field | 9/6/2025 9:00 | 9/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186440 | Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 090625_NL-0430-01 Field | 9/6/2025 10:00 | 9/6/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186442 | Depth, Secchi Disk Depth | 1.5 | m | | S | No | Yes | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 090725_NL-0493-01 Field | 9/7/2025 10:00 | 9/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | | 19186446 | Depth, Secchi Disk Depth | 1.45 | m | | S | No | Yes | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19656608 | Color-True | 8.0598 | PCU | 2 | 10 I | No | Yes | E42206 **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19664476 | Nitrate-Nitrite (N) | 0.0114 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved E42206 **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19634899 | Orthophosphate (P) | 0.0316 | mg/L | 0.012 | 0.04 I | No | Yes | Dissolved E42206 **I** |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19652684 | Phosphorus- Total | 0.0344 | mg/L | 0.02 | 0.08 I | No | No | Dissolved E42206 **I** Lab: 3665-09/25/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19652334 | Phosphorus- Total | 0.0578 | mg/L | 0.02 | 0.08 I | No | Yes | Total E42206 **I** Lab: 3665-09/25/2025 Analyst Initial; The sample was diluted due to high salinity. |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19657940 | Ammonia (N) | 0.069174 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19662124 | Chlorophyll a-corrected | 5.9541 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19640046 | Chlorophyll a-uncorrected | 6.61661 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001F-SECCHI | Field | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19656603 | Depth, Secchi Disk Depth | 2.1 | m | | | No | Yes | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001F | Field | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19648744 | Dissolved Oxygen | 4.71 | mg/L | | | No | Yes | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001F | Field | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19636837 | Dissolved Oxygen Saturation | 72.4 | % | | | No | Yes | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19656336 | Nitrogen-Total Kjeldahl | 0.5115 | mg/L | 0.1 | 0.3 | No | No | Dissolved E42206 |

**Exhibit 02**

| Org | Monitoring Location ID | Org ID | Station | Latitude | Longitude | Waterbody (short) | Waterbody (long) | WBID | Activity ID | Activity Type | Date/Time | Date | Media | Collection Method | Organization | Depth | Result ID | Characteristic | Value | Unit | DL1 | DL2 | Flag | QA1 | QA2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19661575 | Nitrogen-Total Kjeldahl | 0.5989 | mg/L | 0.1 | 0.3 | | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001F | Field | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19634898 | Salinity | 28.51 | PSU | | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-001 | Sample | 9/9/2025 10:01 | 9/9/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.79 m | 19663679 | Turbidity | 2.0319 | NTU | 0.5 | 2 | | No | Yes | | E42206 |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-002F-SECCHI | Field | 9/9/2025 10:08 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19660926 | Depth, Secchi Disk Depth | 2.1 | m | | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-002F | Field | 9/9/2025 10:08 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19641179 | Dissolved Oxygen | 4.7 | mg/L | | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-002F | Field | 9/9/2025 10:08 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19638652 | Dissolved Oxygen Saturation | 72.3 | % | | | | No | Yes | | |
| WIN | 21FLSJWM_44924 | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20250589-002F | Field | 9/9/2025 10:08 | 9/9/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.8 m | 19652686 | Salinity | 28.51 | PSU | | | | No | Yes | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 091025_NL-0531-01 | Field | 9/10/2025 12:00 | 9/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186453 | Depth, Secchi Disk Depth | 2 | m | | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | NORTH INDIAN RIVER LAGOON - A | 2942A | 091325_NL-0000-01 | Field | 9/13/2025 9:00 | 9/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186456 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963C1 | 091325_NL-0430-01 | Field | 9/13/2025 10:00 | 9/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186458 | Depth, Secchi Disk Depth | 1.47 | m | | | S | No | Yes | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 091525_NL-0493-01 | Field | 9/15/2025 11:00 | 9/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186463 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-09/15/25-FP1 | Field | 9/15/2025 11:55 | 9/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19038331 | Depth, Secchi Disk Depth | 0.3 | m | | | S | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-09/15/25-FP1 | Field | 9/15/2025 11:55 | 9/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19038332 | Dissolved Oxygen | 6.61 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-09/15/25-FP1 | Field | 9/15/2025 11:55 | 9/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19038333 | Dissolved Oxygen Saturation | 83.1 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-09/15/25-FP1 | Field | 9/15/2025 11:55 | 9/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19038335 | Salinity | 0.66 | PSU | | | | No | Yes | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 091725_NL-0531-01 | Field | 9/17/2025 12:00 | 9/17/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186467 | Depth, Secchi Disk Depth | 1.6 | m | | | | No | Yes | | |

**Exhibit 02**

| | Station ID | Station | | Lat | Long | Water Body | | | Sample ID | Type | Collection Date | Date | Matrix | Method | Org | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Q | | | Fraction | Method | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19653535 | Orthophosphate (P) | 0.0121 | mg/L | 0.012 | 0.04 | I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19640632 | Phosphorus- Total | 0.0161 | mg/L | 0.01 | 0.04 | I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19640461 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19646369 | Ammonia (N) | 0.048979 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19646615 | Chlorophyll a- corrected | 12.38212 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19665887 | Chlorophyll a- uncorrected | 15.83847 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19638400 | Color- True | 11.5647 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001F-SECCHI | Field | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19658139 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001F | Field | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19636361 | Dissolved Oxygen | 3.93 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001F | Field | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19640900 | Dissolved Oxygen Saturation | 57.5 | % | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19664292 | Nitrogen- Total Kjeldahl | 0.8996 | mg/L | 0.05 | 0.15 | | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19654450 | Nitrogen- Total Kjeldahl | 1.2554 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19634901 | Phosphorus- Total | 0.0597 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001F | Field | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19642872 | Salinity | 24.24 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - | B | 2963D1 | L2025057 6-001 | Sample | 9/18/2025 12:11 | 9/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.83 m | 19646785 | Turbidity | 4.988 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| Org | Monitoring Location | Org | Station | Latitude | Longitude | Water Body | Seg | Grid | Activity ID | Type | Date/Time | Date | Media | Activity | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Qual | Flag | F1 | F2 | Fraction | Method | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963D1 | L2025057 6-002F-SECCHI | Field | 9/18/2025 12:21 | 9/18/25 | Water | AQUEOUS-Surface Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.82 m | 19652980 | Depth, Secchi Disk Depth | 0.7 | m | | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963D1 | L2025057 6-002F | Field | 9/18/2025 12:21 | 9/18/25 | Water | AQUEOUS-Surface Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.82 m | 19642873 | Dissolved Oxygen | 4.04 | mg/L | | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963D1 | L2025057 6-002F | Field | 9/18/2025 12:21 | 9/18/25 | Water | AQUEOUS-Surface Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.82 m | 19634843 | Dissolved Oxygen Saturation | 59.1 | % | | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963D1 | L2025057 6-002F | Field | 9/18/2025 12:21 | 9/18/25 | Water | AQUEOUS-Surface Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.82 m | 19636130 | Salinity | 24.27 | PSU | | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963C1 | 092025_N L-0430-01 | Field | 9/20/2025 10:00 | 9/20/25 | Water | AQUEOUS-Surface Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186469 | Depth, Secchi Disk Depth | 1.44 | m | | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 2963B1 | 092025_N L-0493-01 | Field | 9/20/2025 11:00 | 9/20/25 | Water | AQUEOUS-Surface Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186471 | Depth, Secchi Disk Depth | 1.1 | m | | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2942A | 092125_N L-0000-01 | Field | 9/21/2025 9:00 | 9/21/25 | Water | AQUEOUS-Surface Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19186472 | Depth, Secchi Disk Depth | 1.2 | m | | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19651855 | Phosphorus-Total | 0.0144 | mg/L | 0.01 | 0.04 | I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19644325 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 | U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19645242 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 | U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19655201 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19664424 | Chlorophyll a-corrected | 63.6795 | ug/L | 1 | 3 | | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19665205 | Chlorophyll a-uncorrected | 68.04564 | ug/L | 1 | 3 | | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19656107 | Color-True | 21.5694 | PCU | 2 | 10 | | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | | 2963EA | L2025094 0-001F-SECCHI | Field | 9/24/2025 11:13 | 9/24/25 | Water | AQUEOUS-Surface Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.1 m | 19641429 | Depth, Secchi Disk Depth | 0.5 | m | | | | | No | Yes | | | |

**Exhibit 02**

| Net | Mon Loc ID | Org ID | Station | Lat | Long | Waterbody | Code | Activity ID | Act Type | Date/Time | Date | Media | Sample Method | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Col1 | Col2 | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001F | Field | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19647402 | Dissolved Oxygen | 3.21 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001F | Field | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19636035 | Dissolved Oxygen Saturation | 47.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19665169 | Nitrogen- Total Kjeldahl | 0.7292 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19649872 | Nitrogen- Total Kjeldahl | 1.5463 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19636208 | Phosphor us- Total | 0.0996 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001F | Field | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19664857 | Salinity | 25.02 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-001 | Sample | 9/24/2025 11:13 | 9/24/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19637193 | Turbidity | 10.3307 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-002F- SECCHI | Field | 9/24/2025 11:18 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19659666 | Depth, Secchi Disk Depth | 0.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-002F | Field | 9/24/2025 11:18 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19652532 | Dissolved Oxygen | 3.28 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-002F | Field | 9/24/2025 11:18 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19643943 | Dissolved Oxygen Saturation | 48.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_439524 | 21FLSJWM | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2025094 0-002F | Field | 9/24/2025 11:18 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.1 m | 19660579 | Salinity | 25.02 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 092425_N L-0531-01 | Field | 9/24/2025 12:00 | 9/24/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186303 | Depth, Secchi Disk Depth | 1.3 | m | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183003 | Chlorophy ll a- corrected | 1 | ug/L | 0.52 | 1.5 l | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25- FP1 | Field | 9/25/2025 13:15 | 9/25/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19182993 | Depth, Secchi Disk Depth | 0.3 | m | | S | No | Yes | | | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183008 | Ammonia (N) | 0.043 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |

**Exhibit 02**

| Network | Station ID | Org | Station | Latitude | Longitude | Water Body | Sample No | Sample Name | Type | Date/Time | Date | Matrix | Media | Method | Lab Org | Depth | Result ID | Analyte | Value | Unit | MDL | PQL | | | Frac | Lab | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183004 | Chlorophyll a- uncorrected | 1.4 | ug/L | 0.31 | 0.92 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183005 | Color- True | 97 | PCU | 2.5 | 6 | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25- FP1 | Field | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19182994 | Dissolved Oxygen | 5.83 | mg/L | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25- FP1 | Field | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19182995 | Dissolved Oxygen Saturation | 75.8 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183010 | Nitrate- Nitrite (N) | 0.25 | mg/L | 0.004 | 0.01 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183009 | Nitrogen- Total Kjeldahl | 0.65 | mg/L | 0.08 | 0.2 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183012 | Phosphorus- Total | 0.034 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25- FP1 | Field | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19182997 | Salinity | 0.37 | PSU | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE016 2 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2- 09/25/25 | Sample | 9/25/2025 13:15 | 9/25/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.15 m | 19183016 | Turbidity | 1.1 | NTU | 0.1 | 1 | No | Yes | | E31780 | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 092725_N L-0000-01 | Field | 9/27/2025 9:00 | 9/27/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186307 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 092825_N L-0493-01 | Field | 9/28/2025 9:00 | 9/28/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19186311 | Depth, Secchi Disk Depth | 1.1 | m | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155- 09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207253 | Chlorophyll a- corrected | 1.3 | ug/L | 0.52 | 1.5 I | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155- 09/30/25- FP1 | Field | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207243 | Depth, Secchi Disk Depth | 0.22 | m | | S | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155- 09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207295 | Ammonia (N) | 0.035 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155- 09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207254 | Chlorophyll a- uncorrected | 1.5 | ug/L | 0.31 | 0.92 | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3087 | G5SE0155- 09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS- Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207255 | Color- True | 110 | PCU | 2 | 6 | No | Yes | | E31780 | |

**Exhibit 02**

| | Station ID | Org | Station | Latitude | Longitude | Waterbody | Type | Code | Sample ID | Sample Type | Collect Date | Date | Matrix | Media | Method | Organization | Depth | Result ID | Analyte | Result | Unit | MDL | PQL | Q | Val1 | Val2 | Fraction | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25-FP1 | Field | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Field Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207244 | Dissolved Oxygen | 5.38 | mg/L | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25-FP1 | Field | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207245 | Dissolved Oxygen Saturation | 66.4 | % | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207297 | Nitrate-Nitrite (N) | 0.081 | mg/L | 0.004 | 0.01 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207296 | Nitrogen-Total Kjeldahl | 0.62 | mg/L | 0.08 | 0.2 | | No | Yes | Total | E31780 | Batch matrix spike recoveries are unavailable because of high analyte concentration in the QC sample. |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207299 | Phosphorus-Total | 0.1 | mg/L | 0.01 | 0.05 | | No | Yes | Total | E31780 | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25-FP1 | Field | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207247 | Salinity | 0.2 | PSU | | | | No | Yes | | | |
| WIN | 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 28.11741899 | -80.635429 | NIRL - NORTH INDIAN RIVER LAGOON - B | | 3087 | G5SE0155-09/30/25 | Sample | 9/30/2025 9:45 | 9/30/25 | Water | AQUEOUS-Surface Water | Direct Grab | FDEP SOUTHEAST REGIONAL OPERATIONS CENTER | 0.11 m | 19207303 | Turbidity | 1.6 | NTU | 0.1 | 1 | | No | Yes | | E31780 | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | | 100125NL053101 | Field | 10/1/2025 12:00 | 10/1/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401622 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | | 100325NL043001 | Field | 10/3/2025 10:00 | 10/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401623 | Depth, Secchi Disk Depth | 0.76 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | | 100825NL053101 | Field | 10/8/2025 13:00 | 10/8/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401631 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | | 101025NL000001 | Field | 10/10/2025 9:00 | 10/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401633 | Depth, Secchi Disk Depth | 1.4 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0170-02 | 21FLMRC | NL-0170-02 | 28.61658475 | -80.80221325 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | | 101025NL017002 | Field | 10/10/2025 18:00 | 10/10/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401636 | Depth, Secchi Disk Depth | 0.35 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | | 101225NL049301 | Field | 10/12/2025 9:00 | 10/12/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401639 | Depth, Secchi Disk Depth | 1.2 | m | | | | No | Yes | | | |
| WIN | 21FLSJW_M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | | L20261393-001 | Sample | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19644579 | Nitrate-Nitrite (N) | 0.0224 | mg/L | 0.01 | 0.04 I | | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW_M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | | L20261393-001 | Sample | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19641298 | Phosphorus-Total | 0.0229 | mg/L | 0.01 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW_M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | | L20261393-001 | Sample | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19657354 | Orthophosphate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |

**Exhibit 02**

| WIN | Station | ID | Lat | Long | Water Body | | Unit | Sample | Type | Date | Date2 | Matrix | Media | Method | Org | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Lab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19641297 | Ammonia (N) | 0.374358 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19638615 | Chlorophyll a- corrected | 4.565699 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19645374 | Chlorophyll a- uncorrected | 7.1298 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19649104 | Color- True | 16.2725 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001F-SECCHI | Field | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19653057 | Depth, Secchi Disk Depth | 1.3 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001F | Field | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19653157 | Dissolved Oxygen | 4.05 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001F | Field | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19651664 | Dissolved Oxygen Saturation | 56.8 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19648176 | Nitrogen-Total Kjeldahl | 1.3223 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19660400 | Nitrogen-Total Kjeldahl | 1.5976 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19642150 | Phosphorus- Total | 0.0668 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001F | Field | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19659228 | Salinity | 23.48 | PSU | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-001 | Sample | | 10/14/2025 12:04 | 10/14/25 | Water | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.05 m | 19642528 | Turbidity | 3.8794 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-003F-SECCHI | Field | | 10/14/2025 12:11 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.04 m | 19643696 | Depth, Secchi Disk Depth | 1.3 | m | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-003F | Field | | 10/14/2025 12:11 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.04 m | 19645997 | Dissolved Oxygen | 4.29 | mg/L | | | No | Yes | | |
| WIN | 21FLSJWM_44916 M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-003F | Field | | 10/14/2025 12:11 | 10/14/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 2.04 m | 19647113 | Dissolved Oxygen Saturation | 60.2 | % | | | No | Yes | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 3-003F | Field | 10/14/2025 12:11 | 10/14/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.04 m | 19643442 | Salinity | 23.51 | PSU | | | No | Yes |
| WIN | 21FLMRC_ NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - B | 2963B1 | 101525NL 053101 | Field | 10/15/2025 12:00 | 10/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401645 | Depth, Secchi Disk Depth | 0.8 | m | | | No | Yes |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19625805 | Ammonia (N) | 0.005 | mg/L | 0.005 | 0.02 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19602752 | Nitrate-Nitrite (N) | 0.01 | mg/L | 0.01 | 0.04 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19628487 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved E42206 **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19615701 | Phosphor us- Total | 0.01 | mg/L | 0.01 | 0.04 U | No | No | Dissolved E42206 **T** |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19596577 | Chlorophy ll a-corrected | 55.22449 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19591581 | Chlorophy ll a-uncorrect ed | 58.07997 | ug/L | 1 | 3 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19588943 | Color-True | 33.1682 | PCU | 2 | 10 | No | Yes | E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001F-SECCHI | Field | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19620875 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001F | Field | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19622220 | Dissolved Oxygen | 7.11 | mg/L | | | No | Yes |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001F | Field | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19583979 | Dissolved Oxygen Saturation | 98 | % | | | No | Yes |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19611078 | Nitrogen-Total Kjeldahl | 0.6172 | mg/L | 0.05 | 0.15 | No | No | Dissolved E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19594036 | Nitrogen-Total Kjeldahl | 1.5706 | mg/L | 0.05 | 0.15 | No | Yes | Total E42206 |
| WIN | 21FLSJW M_439524 | 21FLSJW M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON | NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | 10/15/2025 12:05 | 10/15/25 | AQUEOUS-Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19582018 | Phosphor us- Total | 0.1085 | mg/L | 0.01 | 0.04 | No | Yes | Total E42206 |

**Exhibit 02**

| Org | Station | ID | Latitude | Longitude | Waterbody | Code | Sample ID | Type | Activity | Method | Agency | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Qual | A | B | Fraction | Lab | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001F | Field | AQUEOUS- Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19611886 | Salinity | 22.45 | PSU | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19608605 | Turbidity | 10.1309 | NTU | 0.5 | 2 | | No | Yes | | | E42206 |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-002F- SECCHI | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19587294 | Depth, Secchi Disk Depth | 0.6 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-002F | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19612531 | Dissolved Oxygen | 6.73 | mg/L | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-002F | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19617678 | Dissolved Oxygen Saturation | 92.5 | % | | | | No | Yes | | | |
| WIN | 21FLSJW M_439524 M | 439524 | 28.620473 | -80.799394 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2963EA | L2026073 6-002F | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 2.21 m | 19599133 | Salinity | 22.58 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0000- 01 | 21FLMRC | NL-0000- 01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 101925NL 000001 | Field | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19401649 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19614928 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 | U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19620887 | Phosphor us- Total | 0.01 | mg/L | 0.01 | 0.04 | U | No | No | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19613184 | Ammonia (N) | 0.178006 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19629336 | Chlorophy ll a- corrected | 16.4205 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19591200 | Chlorophy ll a- uncorrect ed | 19.84048 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001 | Sample | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19596467 | Color- True | 12.8555 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001F- SECCHI | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19589604 | Depth, Secchi Disk Depth | 1.5 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44924 M | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L2026140 9-001F | Field | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.87 m | 19627349 | Dissolved Oxygen | 6.3 | mg/L | | | | No | Yes | | | |

**Exhibit 02**

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001F | Field | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19596020 | Dissolved Oxygen Saturation | 88.5 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001 | Sample | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19626145 | Nitrate-Nitrite (N) | 0.1413 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001 | Sample | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19586924 | Nitrogen-Total Kjeldahl | 1.0233 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001 | Sample | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19596242 | Nitrogen-Total Kjeldahl | 1.2616 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001 | Sample | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19605936 | Phosphorus- Total | 0.0521 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001F | Field | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19615206 | Salinity | 22.84 | PSU | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-001 | Sample | 10/23/2025 9:00 | 10/23/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.87 m | 19621515 | Turbidity | 3.0653 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-002F-SECCHI | Field | 10/23/2025 9:09 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.86 m | 19629337 | Depth, Secchi Disk Depth | 1.5 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-002F | Field | 10/23/2025 9:09 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.86 m | 19619434 | Dissolved Oxygen | 6.47 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-002F | Field | 10/23/2025 9:09 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.86 m | 19630846 | Dissolved Oxygen Saturation | 90.9 | % | | | No | Yes | | | |
| WIN | 21FLSJWM_44924M | 21FLSJWM | 44924 | 28.125272 | -80.616468 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | L20261409-002F | Field | 10/23/2025 9:09 | 10/23/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.86 m | 19591201 | Salinity | 22.84 | PSU | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 102625NL049301 | Field | 10/26/2025 11:00 | 10/26/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401661 | Depth, Secchi Disk Depth | 0.4 | m | | | No | Yes | | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 102725NL043001 | Field | 10/27/2025 10:00 | 10/27/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19401663 | Depth, Secchi Disk Depth | 0.84 | m | | | No | Yes | | | |
| WIN | 21FLSJWM_44916M | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20261405-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.88 m | 19656201 | Chlorophyll a- corrected | 1.3083 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |
| WIN | 21FLSJWM_44916M | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20261405-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.88 m | 19635604 | Chlorophyll a- uncorrected | 2.00747 | ug/L | 1 | 3 I | No | Yes | Total | E42206 | **I** |

**Exhibit 02**

| | Station | | Lat | Long | Waterbody | | Activity ID | Activity Type | Date/Time | Date | Matrix | Method | Organization | Depth | Result ID / Parameter | Value | Units | MDL | PQL | Flag | | | Fraction | Method | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19661415 Nitrate- Nitrite (N) | 0.0163 | mg/L | 0.01 | 0.04 I | No | Yes | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19649008 Phosphor us- Total | 0.0257 | mg/L | 0.01 | 0.04 I | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19652343 Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19639891 Ammonia (N) | 0.32719 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19641164 Color- True | 20.0079 | PCU | 2 | 10 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001F- SECCHI | Field | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19659128 Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001F | Field | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19649074 Dissolved Oxygen | 5.25 | mg/L | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001F | Field | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19656277 Dissolved Oxygen Saturation | 69.4 | % | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19649939 Nitrogen- Total Kjeldahl | 1.0323 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19651230 Nitrogen- Total Kjeldahl | 1.2196 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19658713 Phosphor us- Total | 0.0534 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001F | Field | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19656275 Salinity | 18.69 | PSU | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-001 | Sample | 10/29/2025 11:26 | 10/29/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.88 m | 19663471 Turbidity | 3.1752 | NTU | 0.5 | 2 | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-002F- SECCHI | Field | 10/29/2025 11:35 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.85 m | 19661321 Depth, Secchi Disk Depth | 1.4 | m | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026140 5-002F | Field | 10/29/2025 11:35 | 10/29/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.85 m | 19640171 Dissolved Oxygen | 5.33 | mg/L | | | No | Yes | | | |

**Exhibit 02**

| | Station | Org | Code | Latitude | Longitude | Water Body | Station Code | Sample ID | Type | DateTime | Date | Medium | Method | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | | | Fraction | Lab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20261405-002F | Field | 10/29/2025 11:35 | 10/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.85 m | 19650386 | Dissolved Oxygen Saturation | 70.5 | % | | | No | Yes | | |
| WIN | 21FLSJWM_44916 | 21FLSJWM | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L20261405-002F | Field | 10/29/2025 11:35 | 10/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.85 m | 19657007 | Salinity | 18.68 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 110125_NL-0001-01 | Field | 11/1/2025 9:30 | 11/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402226 | Depth, Secchi Disk Depth | 1.2 | m | | | No | Yes | | |
| WIN | 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 28.12538799 | -80.625345 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | 110225_EG-0000 | Field | 11/2/2025 8:00 | 11/2/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402225 | Depth, Secchi Disk Depth | 0.6 | m | | | No | Yes | | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691568 | Turbidity | 1.0157 | NTU | 0.5 | 2 l | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691208 | Ammonia (N) | 0.11275 | mg/L | 0.005 | 0.02 | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691008 | Chlorophyll a-corrected | 4.7526 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691058 | Chlorophyll a-uncorrected | 5.56709 | ug/L | 1 | 3 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19692165 | Color-True | 188.2091 | PCU | 2 | 10 | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001FSD | Field | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.8 m | 19692252 | Depth, Secchi Disk Depth | 0.7 | m | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001F | Field | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19692338 | Dissolved Oxygen | 2.15 | mg/L | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001F | Field | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19692424 | Dissolved Oxygen Saturation | 23.6 | % | | | No | Yes | | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691312 | Nitrate-Nitrite (N) | 0.0812 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691258 | Nitrogen-Total Kjeldahl | 1.0841 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691466 | Orthophosphate (P) | 0.1949 | mg/L | 0.012 | 0.04 | No | Yes | Dissolved | E42206 |

**Exhibit 02**

| WIN | Location | Org | Station | Latitude | Longitude | Waterbody | | Sample ID | Type | Date/Time | Date | Matrix | Media | Method | Lab | Depth | Result ID | Parameter | Value | Units | MDL | PQL | Qual | No | Yes | Fraction | Project | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-001 | Sample | 11/3/2025 10:03 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19691412 | Phosphorus-Total | 0.2315 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_TC2 | 21FLVEMD | TC2 | 28.825165 | -80.85721 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-001F | Field | 11/3/2025 10:03 | 11/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19692824 | Salinity | 1.93 | PSU | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002FSD | Field | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.4 m | 19692253 | Depth, Secchi Disk Depth | 0.4 | m | | | S | No | Yes | | E42206 | Secchi Visible on Bottom |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691209 | Ammonia (N) | 0.045243 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691009 | Chlorophyll a-corrected | 4.832701 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691059 | Chlorophyll a-uncorrected | 5.66279 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19692166 | Color-True | 279.4071 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002F | Field | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19692339 | Dissolved Oxygen | 4.9 | mg/L | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002F | Field | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19692425 | Dissolved Oxygen Saturation | 53.9 | % | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691313 | Nitrate-Nitrite (N) | 0.2259 | mg/L | 0.01 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691259 | Nitrogen-Total Kjeldahl | 1.3267 | mg/L | 0.05 | 0.15 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691467 | Orthophosphate (P) | 0.1088 | mg/L | 0.012 | 0.04 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691413 | Phosphorus-Total | 0.1511 | mg/L | 0.01 | 0.04 | | No | Yes | Total | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002F | Field | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Field Testing-Discrete | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19692825 | Salinity | 0.71 | PSU | | | | No | Yes | | E42206 | |
| WIN | 21FLVEMD_ODIX | 21FLVEMD | ODIX | 28.8051 | -80.8604 | NIRL - NORTH INDIAN RIVER LAGOON - | A | 2942A | L2026020 7-002 | Sample | 11/3/2025 10:59 | 11/3/25 | Water | AQUEOUS-Surface Water | Direct Grab | VOLUSIA COUNTY ENVIRONMENTAL MANAGEMENT | 0.2 m | 19691569 | Turbidity | 3.5474 | NTU | 0.5 | 2 | | No | Yes | | E42206 | |

**Exhibit 02**

| Network | Monitoring Location | Org | Station | Latitude | Longitude | Water Body | Code | Sample ID | Type | Start Date/Time | End Date | Media | Activity | Organization | Depth | Result ID | Characteristic | Value | Unit | MDL | PQL | Qual | Pres | Val | Fraction | Method | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON A | 2963EA | 110425_N L-0161-02 | Field | 11/4/2025 10:38 | 11/4/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402229 | Depth, Secchi Disk Depth | 0.4 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963C1 | 110725_N L-0430-01 | Field | 11/7/2025 8:30 | 11/7/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402231 | Depth, Secchi Disk Depth | 1.3 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 3082B | G5CE008 8-11/12/25-FP1 | Field | 11/12/2025 11:12 | 11/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19489448 | Dissolved Oxygen | 6.8 | mg/L | | | J | No | Yes | | | DO FAILED CCV |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 3082B | G5CE008 8-11/12/25-FP1 | Field | 11/12/2025 11:12 | 11/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19489449 | Dissolved Oxygen Saturation | 84 | % | | | J | No | Yes | | | DO FAILED CCV |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 3082B | G5CE008 8-11/12/25-FP1 | Field | 11/12/2025 11:12 | 11/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19489447 | Depth, Secchi Disk Depth | 1.1 | m | | | | No | Yes | | | |
| WIN | 21FLCEN_ G5CE008 8 | 21FLCEN | G5CE0088 | 28.1257186 | -80.625513 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 3082B | G5CE008 8-11/12/25-FP1 | Field | 11/12/2025 11:12 | 11/12/25 | AQUEOUS- Surface Water | Field Testing- Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19489451 | Salinity | 18.9 | PSU | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON A | 2942A | 111525_N L-0001-01 | Field | 11/15/2025 9:05 | 11/15/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402247 | Depth, Secchi Disk Depth | 1 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ EG-0000 | 21FLMRC | EG-0000 | 28.12538799 | -80.625345 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 3082B | 111625_E G-0000 | Field | 11/16/2025 7:44 | 11/16/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402236 | Depth, Secchi Disk Depth | 0.8 | m | | | | No | Yes | | | |
| WIN | 21FLMRC_ NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963B1 | 111825_N L-0493-01 | Field | 11/18/2025 9:00 | 11/18/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402268 | Depth, Secchi Disk Depth | 1.15 | m | | | S | No | Yes | | | |
| WIN | 21FLMRC_ NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON A | 2963EA | 111825_N L-0161-02 | Field | 11/18/2025 10:20 | 11/18/25 | AQUEOUS- Surface Water | Field Testing- Discrete | MARINE RESOURCES COUNCIL | | 19402237 | Depth, Secchi Disk Depth | 0.7 | m | | | | No | Yes | | | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19581835 | Phosphor us- Total | 0.0146 | mg/L | 0.01 | 0.04 I | | No | No | Dissolved | E42206 | **I** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19605348 | Orthophos phate (P) | 0.012 | mg/L | 0.012 | 0.04 U | | No | Yes | Dissolved | E42206 | **T** |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19581513 | Ammonia (N) | 0.143729 | mg/L | 0.005 | 0.02 | | No | Yes | Dissolved | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19598042 | Chlorophy ll a- corrected | 13.7505 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19600682 | Chlorophy ll a- uncorrect ed | 15.41203 | ug/L | 1 | 3 | | No | Yes | Total | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Intermedi ate Grab | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19592734 | Color- True | 26.9059 | PCU | 2 | 10 | | No | Yes | | E42206 | |
| WIN | 21FLSJW M_44916 | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER RIVER LAGOON - LAGOON B | 2963D1 | L2026139 4-001F- SECCHI | Field | 11/18/2025 13:02 | 11/18/25 | AQUEOUS- Surface Water | Field Testing- Discrete | ST. JOHNS RIVER WATER MANAGEME NT DISTRICT | 1.61 m | 19611698 | Depth, Secchi Disk Depth | 1.9 | m | | | | No | Yes | | | |

**Exhibit 02**

| | Monitoring Location | Org | Station | Latitude | Longitude | Waterbody | WB Code | Sample ID | Activity | Date/Time | Date | Matrix | Test Type | Organization | Depth | Result ID | Parameter | Value | Unit | MDL | PQL | Flag1 | Flag2 | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001F | Field | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19607524 | Dissolved Oxygen | 8.22 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001F | Field | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19582441 | Dissolved Oxygen Saturation | 100.9 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19629305 | Nitrate-Nitrite (N) | 0.1506 | mg/L | 0.01 | 0.04 | No | Yes | Dissolved | E42206 |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19616081 | Nitrogen-Total Kjeldahl | 0.9301 | mg/L | 0.05 | 0.15 | No | No | Dissolved | E42206 |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19601747 | Nitrogen-Total Kjeldahl | 1.2992 | mg/L | 0.05 | 0.15 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19581603 | Phosphorus- Total | 0.0599 | mg/L | 0.01 | 0.04 | No | Yes | Total | E42206 |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001F | Field | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19625891 | Salinity | 17.44 | PSU | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-001 | Sample | 11/18/2025 13:02 | 11/18/25 | AQUEOUS-Surface Water | Intermediate Grab | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.61 m | 19614718 | Turbidity | 2.8139 | NTU | 0.5 | 2 | No | Yes | | E42206 |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-003F-SECCHI | Field | 11/18/2025 13:08 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.62 m | 19583619 | Depth, Secchi Disk Depth | 1.9 | m | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-003F | Field | 11/18/2025 13:08 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.62 m | 19584026 | Dissolved Oxygen | 8.38 | mg/L | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-003F | Field | 11/18/2025 13:08 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.62 m | 19605490 | Dissolved Oxygen Saturation | 103.1 | % | | | No | Yes | | |
| WIN | 21FLSJW M_44916 M | 21FLSJW M | 44916 | 28.393066 | -80.735861 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963D1 | L2026139 4-003F | Field | 11/18/2025 13:08 | 11/18/25 | AQUEOUS-Surface Water | Field Testing-Discrete | ST. JOHNS RIVER WATER MANAGEMENT DISTRICT | 1.62 m | 19597426 | Salinity | 17.43 | PSU | | | No | Yes | | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963C1 | 112125_NL-0430-01 | Field | 11/21/2025 8:30 | 11/21/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402241 | Depth, Secchi Disk Depth | 0.76 | m | | | No | Yes | | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON - B | 2963B1 | 112425_NL-0493-01 | Field | 11/24/2025 10:00 | 11/24/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402272 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON - A | 2942A | 112925_NL-0001-01 | Field | 11/29/2025 10:35 | 11/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402250 | Depth, Secchi Disk Depth | 0.9 | m | | | No | Yes | | |
| WIN | 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 28.12538799 | -80.625345 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082B | 113025_EG0000 | Field | 11/30/2025 7:33 | 11/30/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402246 | Depth, Secchi Disk Depth | 0.8 | m | | | No | Yes | | |

**Exhibit 02**

| | Monitoring Location | Org | Location | Latitude | Longitude | Water Body | Lagoon | Code | Sample ID | | Date/Time | Date | Matrix | Method | Organization | Sample Depth | Result ID | Characteristic | Value | Unit | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2963EA | 120125_NL-0161-02 | Field | 12/1/2025 0:29 | 12/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402341 | Depth, Secchi Disk Depth | 0.5 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963B1 | 120125_NL-0493-01 | Field | 12/1/2025 10:00 | 12/1/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402367 | Depth, Secchi Disk Depth | 0.9 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963C1 | 120525_NL-0430-01 | Field | 12/5/2025 8:30 | 12/5/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402342 | Depth, Secchi Disk Depth | 1.3 | m | S | No | Yes | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963B1 | 120725_NL-0493-01 | Field | 12/7/2025 11:00 | 12/7/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402370 | Depth, Secchi Disk Depth | 0.9 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | 28.09393299 | -80.582483 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963B1 | 121025_NL-0531-01 | Field | 12/10/2025 12:45 | 12/10/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402348 | Depth, Secchi Disk Depth | 1.9 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 28.82086599 | -80.860171 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2942A | 121325_NL-0000-01 | Field | 12/13/2025 9:00 | 12/13/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402353 | Depth, Secchi Disk Depth | 1.3 | m | | No | Yes | |
| WIN | 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 28.12538799 | -80.625345 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082B | 121425_EG-0000 | Field | 12/14/2025 7:44 | 12/14/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402349 | Depth, Secchi Disk Depth | 1.2 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2963EA | 121625_NL-0161-02 | Field | 12/16/2025 10:39 | 12/16/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402351 | Depth, Secchi Disk Depth | 0.5 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 28.30096099 | -80.699859 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963C1 | 122025_NL-0430-01 | Field | 12/20/2025 8:30 | 12/20/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402356 | Depth, Secchi Disk Depth | 1.12 | m | | No | Yes | |
| WIN | 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 28.12538799 | -80.625345 | NIRL - NORTH INDIAN RIVER LAGOON | B | 3082B | 122825_EG-0000 | Field | 12/28/2025 7:35 | 12/28/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402364 | Depth, Secchi Disk Depth | 0.8 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 28.15055599 | -80.634964 | NIRL - NORTH INDIAN RIVER LAGOON | B | 2963B1 | 122925_NL-0493-01 | Field | 12/29/2025 10:00 | 12/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402386 | Depth, Secchi Disk Depth | 0.7 | m | | No | Yes | |
| WIN | 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 28.62359493 | -80.795647 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2963EA | 122925_NL-0160-02 | Field | 12/29/2025 13:17 | 12/29/25 | AQUEOUS-Surface Water | Field Testing-Discrete | MARINE RESOURCES COUNCIL | | 19402365 | Depth, Secchi Disk Depth | 0.6 | m | | No | Yes | |
| WIN | 21FLCEN_G5CE0112 | 21FLCEN | G5CE0112 | 28.53494439 | -80.8021389 | NIRL - NORTH INDIAN RIVER LAGOON | A | 3028 | G5CE011 2-01/20/26-FP1 | Field | 1/20/2026 11:20 | 1/20/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19760207 | Depth, Secchi Disk Depth | 0.2 | m | S | No | Yes | |
| WIN | 21FLCEN_G5CE0112 | 21FLCEN | G5CE0112 | 28.53494439 | -80.8021389 | NIRL - NORTH INDIAN RIVER LAGOON | A | 3028 | G5CE011 2-01/20/26-FP1 | Field | 1/20/2026 11:20 | 1/20/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19760208 | Dissolved Oxygen | 7.62 | mg/L | | No | Yes | |
| WIN | 21FLCEN_G5CE0112 | 21FLCEN | G5CE0112 | 28.53494439 | -80.8021389 | NIRL - NORTH INDIAN RIVER LAGOON | A | 3028 | G5CE011 2-01/20/26-FP1 | Field | 1/20/2026 11:20 | 1/20/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19760209 | Dissolved Oxygen Saturation | 72.3 | % | | No | Yes | Silt / flowing shallow water |
| WIN | 21FLCEN_G5CE0112 | 21FLCEN | G5CE0112 | 28.53494439 | -80.8021389 | NIRL - NORTH INDIAN RIVER LAGOON | A | 3028 | G5CE011 2-01/20/26-FP1 | Field | 1/20/2026 11:20 | 1/20/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19760211 | Salinity | 0.52 | PSU | | No | Yes | Silt / flowing shallow water |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2947 | G5CE016 8-01/29/26-FP1 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19763612 | Depth, Secchi Disk Depth | 0.5 | m | | No | Yes | |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON | A | 2947 | G5CE016 8-01/29/26-FP1 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19763613 | Dissolved Oxygen | 9.25 | mg/L | | No | Yes | |

**Exhibit 02**

| Org | Station | MonLoc | ProjectID | Lat | Long | Waterbody | Project | SampleID | ActivityType | Date/Time | Date | Media | Method | Lab | Depth | ResultID | Characteristic | Value | Unit | MDL | PQL | Note | Qual | Yes/No | Fraction | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 8-01/29/26-2947 FP2 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19763620 | Dissolved Oxygen | 9.22 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 8-01/29/26-2947 FP2 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19763621 | Dissolved Oxygen Saturation | 85.5 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 8-01/29/26-2947 FP1 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19763614 | Dissolved Oxygen Saturation | 85.7 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 8-01/29/26-2947 FP1 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.3 m | 19763616 | Salinity | 0.26 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0168 | 21FLCEN | G5CE0168 | 28.94173819 | -80.941904 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 8-01/29/26-2947 FP2 | Field | 1/29/2026 11:00 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 1.1 m | 19763623 | Salinity | 0.26 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0165 | 21FLCEN | G5CE0165 | 28.75509499 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 5-01/29/26-2963F2 FP1 | Field | 1/29/2026 11:38 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763626 | Depth, Secchi Disk Depth | 0.2 | m | | | S | No | Yes | | |
| WIN | 21FLCEN_G5CE0165 | 21FLCEN | G5CE0165 | 28.75509499 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 5-01/29/26-2963F2 FP1 | Field | 1/29/2026 11:38 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763627 | Dissolved Oxygen | 13.84 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0165 | 21FLCEN | G5CE0165 | 28.75509499 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 5-01/29/26-2963F2 FP1 | Field | 1/29/2026 11:38 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763628 | Dissolved Oxygen Saturation | 156.5 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0165 | 21FLCEN | G5CE0165 | 28.75509499 | -80.846467 | NIRL - NORTH INDIAN RIVER LAGOON - A | G5CE016 5-01/29/26-2963F2 FP1 | Field | 1/29/2026 11:38 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763630 | Salinity | 20.62 | PSU | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A | Sample | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763767 | Chlorophyll a-corrected | 0.6 | ug/L | 0.52 | 1.5 l | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A FP1 | Field | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763757 | Depth, Secchi Disk Depth | 0.2 | m | | | S | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A | Sample | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763772 | Ammonia (N) | 0.1 | mg/L | 0.002 | 0.005 | | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A | Sample | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763768 | Chlorophyll a-uncorrected | 1.2 | ug/L | 0.31 | 0.92 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. | No | Yes | Total | E31780 |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A | Sample | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763769 | Color-True | 56 | PCU | 2 | 6 | | No | Yes | | E31780 |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A FP1 | Field | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763758 | Dissolved Oxygen | 9.44 | mg/L | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A FP1 | Field | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763759 | Dissolved Oxygen Saturation | 92.9 | % | | | | No | Yes | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | G5CE013 1-01/29/26-3082A | Sample | 1/29/2026 11:40 | 1/29/26 | AQUEOUS-Surface Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763774 | Nitrate-Nitrite (N) | 0.26 | mg/L | 0.003 | 0.01 | | No | Yes | Total | E31780 |

**Exhibit 02**

| WIN | Station | Org | Location | Latitude | Longitude | Water Body | Code | Sample ID | Type | Date/Time | Date | Matrix | Method | Operations | Depth | Result ID | Analyte | Value | Units | MDL | PQL | | | | Lab | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-01/29/26 | Sample | 1/29/2026 11:40 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763773 | Nitrogen-Total Kjeldahl | 0.81 | mg/L | 0.08 | 0.2 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-01/29/26 | Sample | 1/29/2026 11:40 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763776 | Phosphorus-Total | 0.16 | mg/L | 0.01 | 0.05 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-01/29-FP1 | Field | 1/29/2026 11:40 | 1/29/26 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763761 | Salinity | 0.82 | PSU | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 28.13445899 | -80.670138 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3082A | G5CE013 1-01/29/26 | Sample | 1/29/2026 11:40 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.1 m | 19763780 | Turbidity | 1.8 | NTU | 0.1 | 1 | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763793 | Color-True | 71 | PCU | 2 | 6 A | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763804 | Turbidity | 0.85 | NTU | 0.1 | 1 I | No | Yes | | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29-FP1 | Field | 1/29/2026 12:28 | 1/29/26 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763781 | Depth, Secchi Disk Depth | 0.5 | m | | S | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763791 | Chlorophyll a-corrected | 0.52 | ug/L | 0.52 | 1.5 U | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763792 | Chlorophyll a-uncorrected | 0.31 | ug/L | 0.31 | 0.92 U | No | Yes | Total | E31780 | Precision data is not available for at least one component due to the small amount of analyte in the QC sample. Refer to QA report for available precision data. |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763798 | Nitrate-Nitrite (N) | 0.003 | mg/L | 0.003 | 0.01 U | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763796 | Ammonia (N) | 0.053 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29-FP1 | Field | 1/29/2026 12:28 | 1/29/26 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763782 | Dissolved Oxygen | 8.84 | mg/L | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29-FP1 | Field | 1/29/2026 12:28 | 1/29/26 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763783 | Dissolved Oxygen Saturation | 88.1 | % | | | No | Yes | | | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763797 | Nitrogen-Total Kjeldahl | 0.71 | mg/L | 0.08 | 0.2 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29/26 | Sample | 1/29/2026 12:28 | 1/29/26 | Water | Direct Grab | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763800 | Phosphorus-Total | 0.033 | mg/L | 0.002 | 0.005 | No | Yes | Total | E31780 | |
| WIN | 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 28.18771299 | -80.659694 | NIRL - NORTH INDIAN RIVER LAGOON - B | 3077 | G5CE016 2-01/29-FP1 | Field | 1/29/2026 12:28 | 1/29/26 | Water | Field Testing-Discrete | FDEP CENTRAL REGIONAL OPERATIONS CENTER | 0.25 m | 19763785 | Salinity | 0.48 | PSU | | | No | Yes | | | |

No
No

**Exhibit 02**

| Station (ORG & Monitoring ID) | Analyte | Units | Year | Number of Samples | Min. Resul | Max. Result | Average Result | Std. Dev. Result | First Date | Last Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 2025 | 1 | 0.062 | 0.062 | 0.062 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 2025 | 5 | 0.033 | 0.100 | 0.059 | 0.026 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.012 | 0.008 | 0.004 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Ammonia (N) | mg/L | 2025 | 14 | 0.005 | 0.039 | 0.011 | 0.010 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Ammonia (N) | mg/L | 2025 | 5 | 0.005 | 0.051 | 0.018 | 0.020 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Ammonia (N) | mg/L | 2025 | 7 | 0.005 | 0.081 | 0.031 | 0.026 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.009 | 0.006 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.011 | 0.009 | 0.003 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.008 | 0.006 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Ammonia (N) | mg/L | 2025 | 4 | 0.005 | 0.048 | 0.029 | 0.019 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Ammonia (N) | mg/L | 2025 | 16 | 0.005 | 0.375 | 0.103 | 0.136 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.043 | 0.018 | 0.022 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.075 | 0.028 | 0.040 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.052 | 0.021 | 0.027 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Ammonia (N) | mg/L | 2025 | 17 | 0.005 | 0.178 | 0.052 | 0.056 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Ammonia (N) | mg/L | 2025 | 5 | 0.020 | 0.075 | 0.037 | 0.022 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Ammonia (N) | mg/L | 2025 | 5 | 0.038 | 0.147 | 0.084 | 0.052 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Ammonia (N) | mg/L | 2025 | 4 | 0.070 | 0.393 | 0.172 | 0.151 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Ammonia (N) | mg/L | 2025 | 6 | 0.005 | 0.392 | 0.081 | 0.153 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Ammonia (N) | mg/L | 2025 | 6 | 0.007 | 0.291 | 0.095 | 0.107 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Ammonia (N) | mg/L | 2025 | 5 | 0.028 | 0.056 | 0.040 | 0.011 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- correct | ug/L | 2025 | 1 | 3.0 | 3.0 | 3.0 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- correct | ug/L | 2025 | 5 | 1.0 | 3.4 | 2.0 | 0.9 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- correct | ug/L | 2025 | 2 | 7.0 | 22.0 | 14.5 | 10.6 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- correct | ug/L | 2025 | 1 | 3.0 | 3.0 | 3.0 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- correct | ug/L | 2025 | 1 | 5.0 | 5.0 | 5.0 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Chlorophyll a- correct | ug/L | 2025 | 3 | 2.2 | 22.2 | 9.6 | 10.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Chlorophyll a- correct | ug/L | 2025 | 14 | 3.5 | 84.2 | 26.6 | 27.0 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Chlorophyll a- correct | ug/L | 2025 | 5 | 21.9 | 66.8 | 35.4 | 18.2 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Chlorophyll a- correct | ug/L | 2025 | 7 | 1.5 | 27.3 | 12.1 | 11.4 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- correct | ug/L | 2025 | 3 | 4.0 | 57.7 | 22.8 | 30.3 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- correct | ug/L | 2025 | 3 | 2.3 | 74.1 | 27.2 | 40.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- correct | ug/L | 2025 | 3 | 2.4 | 79.2 | 28.8 | 43.6 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44913 | Chlorophyll a- correct | ug/L | 2025 | 4 | 1.5 | 10.9 | 5.8 | 3.9 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Chlorophyll a- correct | ug/L | 2025 | 16 | 1.3 | 22.3 | 11.8 | 5.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Chlorophyll a- correct | ug/L | 2025 | 3 | 9.3 | 13.5 | 12.0 | 2.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- correct | ug/L | 2025 | 3 | 10.5 | 11.4 | 11.0 | 0.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- correct | ug/L | 2025 | 3 | 8.9 | 17.2 | 12.7 | 4.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Chlorophyll a- correct | ug/L | 2025 | 17 | 3.5 | 36.2 | 11.1 | 8.1 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Chlorophyll a- correct | ug/L | 2025 | 5 | 2.9 | 9.4 | 6.9 | 2.5 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- correct | ug/L | 2025 | 5 | 3.1 | 19.7 | 10.7 | 6.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Chlorophyll a- correct | ug/L | 2025 | 4 | 17.7 | 68.9 | 36.8 | 22.2 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- correct | ug/L | 2025 | 6 | 2.8 | 54.3 | 17.1 | 19.0 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Chlorophyll a- correct | ug/L | 2025 | 6 | 4.8 | 62.7 | 27.2 | 24.7 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- correct | ug/L | 2025 | 5 | 1.3 | 2.3 | 1.6 | 0.4 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorre | ug/L | 2025 | 1 | 4.4 | 4.4 | 4.4 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorre | ug/L | 2025 | 5 | 1.4 | 4.1 | 2.6 | 1.2 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- uncorre | ug/L | 2025 | 2 | 13.0 | 33.0 | 23.0 | 14.1 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- uncorre | ug/L | 2025 | 1 | 5.0 | 5.0 | 5.0 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- uncorre | ug/L | 2025 | 1 | 7.0 | 7.0 | 7.0 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 2.7 | 22.5 | 10.1 | 10.8 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Chlorophyll a- uncorre | ug/L | 2025 | 14 | 5.0 | 91.8 | 28.9 | 28.3 | 1/7/2525 | 10/15/2025 |
| 21FLSJWM_44878 | Chlorophyll a- uncorre | ug/L | 2025 | 5 | 25.1 | 68.8 | 40.9 | 17.0 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Chlorophyll a- uncorre | ug/L | 2025 | 7 | 1.5 | 33.0 | 14.6 | 13.7 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 4.7 | 63.7 | 25.2 | 33.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 2.7 | 78.0 | 28.8 | 42.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 2.7 | 83.0 | 30.4 | 45.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Chlorophyll a- uncorre | ug/L | 2025 | 4 | 1.8 | 12.2 | 7.0 | 4.3 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Chlorophyll a- uncorre | ug/L | 2025 | 16 | 2.0 | 25.4 | 13.8 | 6.5 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 10.5 | 16.0 | 13.8 | 2.9 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 11.9 | 14.1 | 13.1 | 1.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- uncorre | ug/L | 2025 | 3 | 10.2 | 21.3 | 15.1 | 5.7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Chlorophyll a- uncorre | ug/L | 2025 | 17 | 3.6 | 43.0 | 13.1 | 9.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Chlorophyll a- uncorre | ug/L | 2025 | 5 | 4.7 | 22.2 | 12.1 | 6.7 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- uncorre | ug/L | 2025 | 5 | 4.1 | 22.4 | 13.0 | 6.6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Chlorophyll a- uncorre | ug/L | 2025 | 4 | 23.4 | 77.2 | 43.5 | 23.4 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- uncorre | ug/L | 2025 | 6 | 3.0 | 65.6 | 21.5 | 23.0 | 1/7/2025 | 11/3/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLVEMD_TC2 | Chlorophyll a- uncorre | ug/L | 2025 | 6 | 5.6 | 70.3 | 32.0 | 28.1 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- uncorre | ug/L | 2025 | 5 | 1.5 | 3.3 | 2.2 | 0.7 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 2025 | 1 | 65 | 65 | 65 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 2025 | 5 | 74 | 97 | 82 | 9 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Color- True | PCU | 2025 | 3 | 7 | 10 | 9 | 1 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Color- True | PCU | 2025 | 14 | 8 | 33 | 13 | 7 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Color- True | PCU | 2025 | 5 | 23 | 37 | 28 | 5 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Color- True | PCU | 2025 | 7 | 75 | 199 | 137 | 48 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Color- True | PCU | 2025 | 3 | 8 | 24 | 13 | 9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Color- True | PCU | 2025 | 3 | 9 | 18 | 12 | 5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Color- True | PCU | 2025 | 3 | 9 | 19 | 12 | 6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Color- True | PCU | 2025 | 4 | 9 | 17 | 11 | 4 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Color- True | PCU | 2025 | 16 | 7 | 27 | 13 | 5 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Color- True | PCU | 2025 | 3 | 10 | 16 | 13 | 3 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Color- True | PCU | 2025 | 3 | 11 | 16 | 13 | 2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Color- True | PCU | 2025 | 3 | 11 | 15 | 13 | 2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Color- True | PCU | 2025 | 17 | 5 | 13 | 9 | 3 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Color- True | PCU | 2025 | 5 | 94 | 109 | 102 | 6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Color- True | PCU | 2025 | 5 | 58 | 64 | 60 | 2 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Color- True | PCU | 2025 | 4 | 24 | 88 | 45 | 29 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Color- True | PCU | 2025 | 6 | 22 | 279 | 145 | 102 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Color- True | PCU | 2025 | 6 | 66 | 193 | 141 | 55 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Color- True | PCU | 2025 | 5 | 81 | 110 | 93 | 12 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Depth, Secchi Disk De | m | 2025 | 5 | 0.7 | 1.3 | 1.0 | 0.3 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk De | m | 2025 | 4 | 0.2 | 0.4 | 0.3 | 0.1 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk De | m | 2025 | 5 | 0.2 | 0.4 | 0.3 | 0.1 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Depth, Secchi Disk De | m | 2025 | 2 | 0.3 | 0.5 | 0.4 | 0.1 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Depth, Secchi Disk De | m | 2025 | 1 | 0.6 | 0.6 | 0.6 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Depth, Secchi Disk De | m | 2025 | 1 | 0.6 | 0.6 | 0.6 | | 3/29/2025 | 3/29/2025 |
| 21FLMRC_EG-0000 | Depth, Secchi Disk De | m | 2025 | 5 | 0.6 | 1.2 | 0.8 | 0.2 | 11/2/2025 | 12/28/2025 |
| 21FLMRC_NL-0000-01 | Depth, Secchi Disk De | m | 2025 | 35 | 0.5 | 1.5 | 1.1 | 0.3 | 1/4/2025 | 12/13/2025 |
| 21FLMRC_NL-0161-02 | Depth, Secchi Disk De | m | 2025 | 25 | 0.3 | 1.1 | 0.8 | 0.2 | 1/8/2025 | 12/29/2025 |
| 21FLMRC_NL-0170-02 | Depth, Secchi Disk De | m | 2025 | 3 | 0.4 | 0.5 | 0.4 | 0.1 | 8/5/2025 | 10/10/2025 |
| 21FLMRC_NL-0430-01 | Depth, Secchi Disk De | m | 2025 | 26 | 0.3 | 1.5 | 1.1 | 0.3 | 1/12/2025 | 12/20/2025 |

**Exhibit 02**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLMRC_NL-0493-01 | Depth, Secchi Disk De | m | 2025 | 32 | 0.4 | 1.5 | 1.0 | 0.2 | 1/5/2025 | 12/29/2025 |
| 21FLMRC_NL-0531-01 | Depth, Secchi Disk De | m | 2025 | 28 | 0.3 | 2.0 | 1.3 | 0.5 | 1/2/2025 | 12/10/2025 |
| 21FLSJWM_429806 | Depth, Secchi Disk De | m | 2025 | 3 | 1.2 | 2.1 | 1.6 | 0.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Depth, Secchi Disk De | m | 2025 | 13 | 0.5 | 2.5 | 1.2 | 0.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44882 | Depth, Secchi Disk De | m | 2025 | 7 | 0.4 | 0.9 | 0.6 | 0.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Depth, Secchi Disk De | m | 2025 | 3 | 0.4 | 1.4 | 1.0 | 0.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Depth, Secchi Disk De | m | 2025 | 3 | 0.4 | 1.5 | 1.1 | 0.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Depth, Secchi Disk De | m | 2025 | 3 | 0.5 | 2.0 | 1.5 | 0.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Depth, Secchi Disk De | m | 2025 | 4 | 1.1 | 2.6 | 1.7 | 0.6 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Depth, Secchi Disk De | m | 2025 | 16 | 0.7 | 1.9 | 1.3 | 0.3 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Depth, Secchi Disk De | m | 2025 | 3 | 1.0 | 1.5 | 1.3 | 0.3 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Depth, Secchi Disk De | m | 2025 | 3 | 0.9 | 1.1 | 1.0 | 0.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Depth, Secchi Disk De | m | 2025 | 3 | 0.6 | 1.6 | 1.1 | 0.5 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Depth, Secchi Disk De | m | 2025 | 17 | 0.5 | 3.2 | 1.6 | 0.8 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Depth, Secchi Disk De | m | 2025 | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Depth, Secchi Disk De | m | 2025 | 4 | 0.3 | 0.5 | 0.4 | 0.1 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_79633 | Depth, Secchi Disk De | m | 2025 | 4 | 0.3 | 0.4 | 0.4 | 0.1 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Depth, Secchi Disk De | m | 2025 | 6 | 0.4 | 0.6 | 0.5 | 0.1 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Depth, Secchi Disk De | m | 2025 | 6 | 0.3 | 0.7 | 0.5 | 0.2 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Depth, Secchi Disk De | m | 2025 | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen | mg/L | 2025 | 5 | 5.1 | 9.1 | 6.9 | 1.5 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 2025 | 4 | 5.7 | 8.9 | 7.2 | 1.4 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 2025 | 5 | 5.5 | 7.0 | 6.0 | 0.6 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen | mg/L | 2025 | 3 | 5.5 | 9.3 | 7.5 | 1.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen | mg/L | 2025 | 14 | 3.2 | 8.1 | 6.1 | 1.2 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen | mg/L | 2025 | 5 | 2.9 | 10.0 | 7.0 | 2.8 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen | mg/L | 2025 | 7 | 2.8 | 6.2 | 4.1 | 1.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.0 | 9.2 | 7.7 | 1.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.1 | 8.8 | 7.3 | 1.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.5 | 9.0 | 7.7 | 1.2 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen | mg/L | 2025 | 4 | 5.9 | 8.7 | 7.5 | 1.2 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen | mg/L | 2025 | 16 | 4.0 | 10.2 | 6.5 | 1.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen | mg/L | 2025 | 3 | 8.1 | 9.2 | 8.5 | 0.6 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen | mg/L | 2025 | 3 | 8.0 | 9.3 | 8.6 | 0.7 | 1/7/2025 | 3/12/2025 |

**Exhibit 02**

| 21FLSJWM_44921 | Dissolved Oxygen | mg/L | 2025 | 3 | 8.5 | 9.3 | 8.9 | 0.4 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen | mg/L | 2025 | 17 | 4.2 | 10.9 | 6.7 | 1.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Dissolved Oxygen | mg/L | 2025 | 5 | 6.3 | 7.8 | 7.2 | 0.7 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen | mg/L | 2025 | 5 | 3.0 | 7.4 | 5.6 | 1.9 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Dissolved Oxygen | mg/L | 2025 | 4 | 0.6 | 6.0 | 3.1 | 2.5 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen | mg/L | 2025 | 6 | 2.3 | 7.4 | 4.4 | 1.8 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen | mg/L | 2025 | 6 | 2.2 | 5.7 | 4.0 | 1.3 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen | mg/L | 2025 | 5 | 4.7 | 7.5 | 6.0 | 1.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen Satu | % | 2025 | 5 | 80 | 116 | 96 | 18 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Satu | % | 2025 | 4 | 66 | 118 | 89 | 22 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Satu | % | 2025 | 5 | 70 | 77 | 74 | 3 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen Satu | % | 2025 | 3 | 83 | 124 | 103 | 20 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen Satu | % | 2025 | 14 | 48 | 106 | 87 | 14 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen Satu | % | 2025 | 5 | 45 | 125 | 90 | 30 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen Satu | % | 2025 | 7 | 35 | 76 | 49 | 13 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen Satu | % | 2025 | 3 | 89 | 125 | 105 | 18 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen Satu | % | 2025 | 3 | 91 | 120 | 101 | 16 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen Satu | % | 2025 | 3 | 97 | 122 | 106 | 13 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen Satu | % | 2025 | 4 | 83 | 110 | 95 | 11 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen Satu | % | 2025 | 16 | 58 | 115 | 88 | 19 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen Satu | % | 2025 | 3 | 96 | 116 | 105 | 10 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen Satu | % | 2025 | 3 | 97 | 115 | 105 | 9 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Dissolved Oxygen Satu | % | 2025 | 3 | 103 | 116 | 109 | 7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen Satu | % | 2025 | 17 | 68 | 137 | 94 | 18 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Dissolved Oxygen Satu | % | 2025 | 5 | 81 | 90 | 86 | 3 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen Satu | % | 2025 | 5 | 39 | 85 | 65 | 19 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Dissolved Oxygen Satu | % | 2025 | 4 | 9 | 72 | 38 | 30 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen Satu | % | 2025 | 6 | 35 | 96 | 54 | 22 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen Satu | % | 2025 | 6 | 24 | 83 | 49 | 20 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen Satu | % | 2025 | 5 | 60 | 78 | 70 | 7 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 2025 | 1 | 0.14 | 0.14 | 0.14 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.10 | 0.25 | 0.18 | 0.06 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.01 | 0.01 | 0.001 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Nitrate-Nitrite (N) | mg/L | 2025 | 14 | 0.01 | 0.02 | 0.01 | 0.002 | 1/7/2025 | 10/15/2025 |

**Exhibit 02**

| 21FLSJWM_44878 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.01 | 0.12 | 0.05 | 0.04 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Nitrate-Nitrite (N) | mg/L | 2025 | 7 | 0.01 | 0.03 | 0.01 | 0.006 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.01 | 0.01 | 0.001 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.02 | 0.01 | 0.005 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.02 | 0.01 | 0.003 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.04 | 0.02 | 0.013 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Nitrate-Nitrite (N) | mg/L | 2025 | 16 | 0.01 | 0.15 | 0.03 | 0.04 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.14 | 0.05 | 0.08 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.20 | 0.07 | 0.11 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.28 | 0.10 | 0.15 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Nitrate-Nitrite (N) | mg/L | 2025 | 17 | 0.01 | 0.18 | 0.04 | 0.05 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.10 | 0.05 | 0.04 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.11 | 0.24 | 0.15 | 0.05 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.10 | 0.03 | 0.04 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Nitrate-Nitrite (N) | mg/L | 2025 | 6 | 0.01 | 0.23 | 0.08 | 0.09 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrate-Nitrite (N) | mg/L | 2025 | 6 | 0.01 | 0.08 | 0.04 | 0.03 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.05 | 0.11 | 0.09 | 0.02 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 1 | 0.72 | 0.72 | 0.72 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.63 | 0.87 | 0.74 | 0.10 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.73 | 1.23 | 0.90 | 0.28 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 14 | 0.39 | 1.90 | 1.23 | 0.42 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.91 | 1.30 | 1.07 | 0.20 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 7 | 0.96 | 1.67 | 1.22 | 0.24 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.60 | 1.60 | 0.95 | 0.56 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.67 | 1.68 | 1.01 | 0.58 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.72 | 1.71 | 1.07 | 0.56 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 4 | 0.78 | 1.13 | 0.96 | 0.15 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 15 | 0.88 | 1.60 | 1.16 | 0.18 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 2 | 1.02 | 1.23 | 1.13 | 0.15 | 1/7/2025 | 2/3/2025 |
| 21FLSJWM_44919 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 1.00 | 1.39 | 1.14 | 0.21 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.99 | 1.31 | 1.13 | 0.17 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 17 | 0.50 | 1.63 | 0.88 | 0.40 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.86 | 1.11 | 0.95 | 0.10 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.71 | 0.96 | 0.85 | 0.10 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| 21FLSJWM_79633 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 4 | 1.62 | 2.20 | 1.86 | 0.29 | 1/6/2025 | 6/3/2025 |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLVEMD_ODIX | Nitrogen- Total Kjeldahl | mg/L | 2025 | 6 | 1.14 | 1.90 | 1.39 | 0.28 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 6 | 1.08 | 2.35 | 1.49 | 0.47 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.58 | 0.65 | 0.62 | 0.03 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Orthophosphate (P) | mg/L | 2025 | 1 | 0.130 | 0.130 | 0.130 | | 6/19/2025 | 6/19/2025 |
| 21FLSJWM_429806 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.015 | 0.013 | 0.002 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Orthophosphate (P) | mg/L | 2025 | 14 | 0.012 | 0.018 | 0.012 | 0.001 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Orthophosphate (P) | mg/L | 2025 | 5 | 0.012 | 0.055 | 0.027 | 0.018 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Orthophosphate (P) | mg/L | 2025 | 7 | 0.038 | 0.095 | 0.060 | 0.020 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.034 | 0.019 | 0.012 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0.00012 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Orthophosphate (P) | mg/L | 2025 | 16 | 0.012 | 0.028 | 0.013 | 0.004 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Orthophosphate (P) | mg/L | 2025 | 2 | 0.012 | 0.012 | 0.012 | 0.00 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Orthophosphate (P) | mg/L | 2025 | 17 | 0.012 | 0.033 | 0.017 | 0.007 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.012 | 0.026 | 0.018 | 0.007 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.101 | 0.277 | 0.160 | 0.080 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_79633 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.012 | 0.076 | 0.048 | 0.027 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Orthophosphate (P) | mg/L | 2025 | 6 | 0.012 | 0.137 | 0.082 | 0.055 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Orthophosphate (P) | mg/L | 2025 | 6 | 0.012 | 0.195 | 0.095 | 0.064 | 1/7/2025 | 11/3/2025 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 2025 | 1 | 0.200 | 0.200 | 0.200 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 2025 | 5 | 0.034 | 0.053 | 0.043 | 0.008 | 2/6/2025 | 9/25/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Phosphorus- Total | mg/L | 2025 | 2 | 0.053 | 0.098 | 0.076 | 0.032 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Phosphorus- Total | mg/L | 2025 | 1 | 0.034 | 0.034 | 0.034 | | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Phosphorus- Total | mg/L | 2025 | 1 | 0.037 | 0.037 | 0.037 | | 3/29/2025 | 3/29/2025 |
| 21FLSJWM_429806 | Phosphorus- Total | mg/L | 2025 | 3 | 0.026 | 0.046 | 0.039 | 0.011 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Phosphorus- Total | mg/L | 2025 | 14 | 0.032 | 0.109 | 0.074 | 0.026 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Phosphorus- Total | mg/L | 2025 | 5 | 0.088 | 0.200 | 0.129 | 0.044 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Phosphorus- Total | mg/L | 2025 | 7 | 0.083 | 0.160 | 0.111 | 0.029 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Phosphorus- Total | mg/L | 2025 | 3 | 0.031 | 0.082 | 0.057 | 0.026 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Phosphorus- Total | mg/L | 2025 | 3 | 0.029 | 0.096 | 0.056 | 0.035 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44910 | Phosphorus-Total | mg/L | 2025 | 3 | 0.027 | 0.091 | 0.060 | 0.032 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Phosphorus-Total | mg/L | 2025 | 4 | 0.020 | 0.061 | 0.041 | 0.019 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Phosphorus-Total | mg/L | 2025 | 15 | 0.032 | 0.082 | 0.057 | 0.013 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Phosphorus-Total | mg/L | 2025 | 3 | 0.025 | 0.065 | 0.047 | 0.020 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Phosphorus-Total | mg/L | 2025 | 3 | 0.049 | 0.087 | 0.063 | 0.022 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Phosphorus-Total | mg/L | 2025 | 3 | 0.044 | 0.079 | 0.058 | 0.018 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Phosphorus-Total | mg/L | 2025 | 17 | 0.028 | 0.109 | 0.061 | 0.023 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Phosphorus-Total | mg/L | 2025 | 5 | 0.050 | 0.119 | 0.076 | 0.027 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Phosphorus-Total | mg/L | 2025 | 5 | 0.192 | 0.365 | 0.249 | 0.069 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Phosphorus-Total | mg/L | 2025 | 4 | 0.135 | 0.249 | 0.195 | 0.047 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Phosphorus-Total | mg/L | 2025 | 6 | 0.088 | 0.221 | 0.165 | 0.046 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Phosphorus-Total | mg/L | 2025 | 6 | 0.124 | 0.243 | 0.187 | 0.044 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Phosphorus-Total | mg/L | 2025 | 5 | 0.100 | 0.170 | 0.126 | 0.027 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0088 | Salinity | PSU | 2025 | 5 | 15.8 | 30.6 | 21.9 | 6.6 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 2025 | 4 | 0.7 | 0.8 | 0.8 | 0.1 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 2025 | 5 | 0.4 | 0.6 | 0.5 | 0.1 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Salinity | PSU | 2025 | 3 | 25.8 | 28.8 | 27.4 | 1.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Salinity | PSU | 2025 | 14 | 22.5 | 30.2 | 26.6 | 2.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Salinity | PSU | 2025 | 5 | 14.4 | 27.3 | 19.6 | 5.8 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Salinity | PSU | 2025 | 7 | 0.2 | 17.2 | 5.3 | 7.2 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Salinity | PSU | 2025 | 3 | 23.1 | 32.0 | 28.3 | 4.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Salinity | PSU | 2025 | 3 | 23.7 | 30.3 | 27.6 | 3.5 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Salinity | PSU | 2025 | 3 | 23.7 | 28.8 | 26.8 | 2.8 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Salinity | PSU | 2025 | 4 | 22.7 | 27.6 | 25.6 | 2.1 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Salinity | PSU | 2025 | 16 | 17.4 | 28.5 | 23.7 | 2.9 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Salinity | PSU | 2025 | 3 | 20.6 | 23.6 | 22.6 | 1.7 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Salinity | PSU | 2025 | 3 | 19.7 | 22.7 | 21.6 | 1.6 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Salinity | PSU | 2025 | 3 | 19.1 | 21.3 | 20.5 | 1.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Salinity | PSU | 2025 | 17 | 19.9 | 33.5 | 27.0 | 5.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Salinity | PSU | 2025 | 5 | 0.4 | 0.5 | 0.5 | 0.02 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Salinity | PSU | 2025 | 5 | 0.5 | 0.7 | 0.6 | 0.1 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Salinity | PSU | 2025 | 4 | 19.9 | 28.4 | 23.1 | 3.9 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Salinity | PSU | 2025 | 6 | 0.4 | 40.7 | 14.4 | 16.4 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Salinity | PSU | 2025 | 6 | 1.2 | 31.6 | 7.8 | 11.8 | 1/7/2025 | 11/3/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLWPB_G5SE0155 | Salinity | PSU | 2025 | 5 | 0.1 | 0.3 | 0.2 | 0.1 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Turbidity | NTU | 2025 | 1 | 3.2 | 3.2 | 3.2 | | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0162 | Turbidity | NTU | 2025 | 5 | 1.1 | 4.3 | 3.0 | 1.2 | 2/6/2025 | 9/25/2025 |
| 21FLSJWM_429806 | Turbidity | NTU | 2025 | 3 | 0.9 | 4.5 | 2.5 | 1.9 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Turbidity | NTU | 2025 | 14 | 1.3 | 13.0 | 7.0 | 3.6 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Turbidity | NTU | 2025 | 5 | 3.6 | 5.1 | 4.4 | 0.6 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44882 | Turbidity | NTU | 2025 | 7 | 0.9 | 8.5 | 3.3 | 2.7 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Turbidity | NTU | 2025 | 3 | 2.3 | 11.1 | 5.9 | 4.6 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Turbidity | NTU | 2025 | 3 | 1.3 | 10.7 | 4.5 | 5.4 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Turbidity | NTU | 2025 | 3 | 1.1 | 7.8 | 3.5 | 3.7 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Turbidity | NTU | 2025 | 4 | 2.2 | 5.8 | 3.4 | 1.7 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Turbidity | NTU | 2025 | 16 | 1.5 | 7.5 | 4.4 | 1.8 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Turbidity | NTU | 2025 | 3 | 4.3 | 4.8 | 4.5 | 0.3 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Turbidity | NTU | 2025 | 3 | 3.6 | 7.8 | 5.9 | 2.2 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Turbidity | NTU | 2025 | 3 | 3.4 | 9.6 | 6.1 | 3.1 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Turbidity | NTU | 2025 | 17 | 1.2 | 13.5 | 4.4 | 3.7 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Turbidity | NTU | 2025 | 5 | 1.0 | 10.3 | 3.2 | 3.9 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Turbidity | NTU | 2025 | 5 | 3.1 | 3.9 | 3.5 | 0.3 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Turbidity | NTU | 2025 | 4 | 10.2 | 18.2 | 14.6 | 3.4 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Turbidity | NTU | 2025 | 6 | 2.9 | 13.8 | 7.8 | 4.9 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Turbidity | NTU | 2025 | 6 | 1.0 | 11.6 | 4.1 | 3.9 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Turbidity | NTU | 2025 | 5 | 1.6 | 2.7 | 2.1 | 0.5 | 3/5/2025 | 9/30/2025 |
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 2026 | 1 | 0.100 | 0.100 | 0.100 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 2026 | 1 | 0.053 | 0.053 | 0.053 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Chlorophyll a- correct | ug/L | 2026 | 1 | 0.6 | 0.6 | 0.6 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- correct | ug/L | 2026 | 1 | 0.5 | 0.5 | 0.5 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorre | ug/L | 2026 | 1 | 1.2 | 1.2 | 1.2 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorre | ug/L | 2026 | 1 | 0.3 | 0.3 | 0.3 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 2026 | 1 | 56 | 56 | 56 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 2026 | 1 | 71 | 71 | 71 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Depth, Secchi Disk De | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk De | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk De | m | 2026 | 1 | 0.5 | 0.5 | 0.5 | | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Depth, Secchi Disk De | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | | 1/29/2026 | 1/29/2026 |

**Exhibit 02**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0168 | Depth, Secchi Disk De | m | 2026 | 1 | 0.5 | 0.5 | 0.5 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen | mg/L | 2026 | 1 | 7.6 | 7.6 | 7.6 | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 2026 | 1 | 9.4 | 9.4 | 9.4 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 2026 | 1 | 8.8 | 8.8 | 8.8 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen | mg/L | 2026 | 1 | 13.8 | 13.8 | 13.8 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen | mg/L | 2026 | 1 | 9.2 | 9.2 | 9.2 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen Satu | % | 2026 | 1 | 72 | 72 | 72 | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Satu | % | 2026 | 1 | 93 | 93 | 93 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Satu | % | 2026 | 1 | 88 | 88 | 88 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen Satu | % | 2026 | 1 | 157 | 157 | 157 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen Satu | % | 2026 | 1 | 86 | 86 | 86 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 2026 | 1 | 0.26 | 0.26 | 0.26 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 2026 | 1 | 0.003 | 0.003 | 0.003 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldal | mg/L | 2026 | 1 | 0.81 | 0.81 | 0.81 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldal | mg/L | 2026 | 1 | 0.71 | 0.71 | 0.71 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 2026 | 1 | 0.160 | 0.160 | 0.160 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 2026 | 1 | 0.033 | 0.033 | 0.033 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0112 | Salinity | PSU | 2026 | 1 | 0.5 | 0.5 | 0.5 | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 2026 | 1 | 0.8 | 0.8 | 0.8 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 2026 | 1 | 0.5 | 0.5 | 0.5 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Salinity | PSU | 2026 | 1 | 20.6 | 20.6 | 20.6 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Salinity | PSU | 2026 | 1 | 0.3 | 0.3 | 0.3 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Turbidity | NTU | 2026 | 1 | 1.8 | 1.8 | 1.8 | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Turbidity | NTU | 2026 | 1 | 0.9 | 0.9 | 0.9 | 1/29/2026 | 1/29/2026 |

**Exhibit 02**

| Station (ORG & Monitoring ID) | Organization ID | Monitoring Location ID | Sample Date | Year | DEP Analyte Name | DEP Result Unit | Average of DEP Result Value Number |
|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 2/6/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.7 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 2/6/2025 | 2025 | Dissolved Oxygen | mg/L | 9.13 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 2/6/2025 | 2025 | Dissolved Oxygen Saturation | % | 115.6 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 2/6/2025 | 2025 | Salinity | PSU | 15.8 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 3/17/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.2 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 3/17/2025 | 2025 | Dissolved Oxygen | mg/L | 6.26 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 3/17/2025 | 2025 | Dissolved Oxygen Saturation | % | 80.45 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 3/17/2025 | 2025 | Salinity | PSU | 17.06 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 6/25/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.7 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 6/25/2025 | 2025 | Dissolved Oxygen | mg/L | 7.105 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 6/25/2025 | 2025 | Dissolved Oxygen Saturation | % | 115.85 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 6/25/2025 | 2025 | Salinity | PSU | 30.615 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 8/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.3 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 8/19/2025 | 2025 | Dissolved Oxygen | mg/L | 5.135 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 8/19/2025 | 2025 | Dissolved Oxygen Saturation | % | 81.95 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 8/19/2025 | 2025 | Salinity | PSU | 27.15 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 11/12/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.1 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 11/12/2025 | 2025 | Dissolved Oxygen | mg/L | 6.8 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 11/12/2025 | 2025 | Dissolved Oxygen Saturation | % | 84 |
| 21FLCEN_G5CE0088 | 21FLCEN | G5CE0088 | 11/12/2025 | 2025 | Salinity | PSU | 18.9 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 3/4/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 3/4/2025 | 2025 | Dissolved Oxygen | mg/L | 7.85 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 3/4/2025 | 2025 | Dissolved Oxygen Saturation | % | 87.5 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 3/4/2025 | 2025 | Salinity | PSU | 0.76 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 4/8/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 4/8/2025 | 2025 | Dissolved Oxygen | mg/L | 5.67 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 4/8/2025 | 2025 | Dissolved Oxygen Saturation | % | 66.2 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 4/8/2025 | 2025 | Salinity | PSU | 0.8 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Ammonia (N) | mg/L | 0.062 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Chlorophyll a- corrected | ug/L | 3 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 4.4 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Color- True | PCU | 65 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.2 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Dissolved Oxygen | mg/L | 8.86 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Dissolved Oxygen Saturation | % | 117.9 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.14 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.72 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Orthophosphate (P) | mg/L | 0.13 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Phosphorus- Total | mg/L | 0.2 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Salinity | PSU | 0.8 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 6/19/2025 | 2025 | Turbidity | NTU | 3.2 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 9/15/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.3 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 9/15/2025 | 2025 | Dissolved Oxygen | mg/L | 6.61 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 9/15/2025 | 2025 | Dissolved Oxygen Saturation | % | 83.1 |
| 21FLCEN_G5CE0131 | 21FLCEN | G5CE0131 | 9/15/2025 | 2025 | Salinity | PSU | 0.66 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Ammonia (N) | mg/L | 0.1 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Chlorophyll a- corrected | ug/L | 3.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 4.1 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Color- True | PCU | 81 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Dissolved Oxygen | mg/L | 6.03 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Dissolved Oxygen Saturation | % | 69.5 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.18 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.82 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Phosphorus- Total | mg/L | 0.048 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Salinity | PSU | 0.48 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 2/6/2025 | 2025 | Turbidity | NTU | 2.8 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Ammonia (N) | mg/L | 0.054 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.9 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 1.6 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Color- True | PCU | 84 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Dissolved Oxygen | mg/L | 6.97 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Dissolved Oxygen Saturation | % | 77.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.14 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.63 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Phosphorus- Total | mg/L | 0.034 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Salinity | PSU | 0.49 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 3/17/2025 | 2025 | Turbidity | NTU | 3.2 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Ammonia (N) | mg/L | 0.033 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.3 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 2.5 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Color- True | PCU | 74 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.2 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Dissolved Oxygen | mg/L | 5.7 |

**Exhibit 02**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Dissolved Oxygen Saturation | % | 75.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.1 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.87 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Phosphorus- Total | mg/L | 0.044 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Salinity | PSU | 0.55 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 6/25/2025 | 2025 | Turbidity | NTU | 4.3 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Ammonia (N) | mg/L | 0.066 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Chlorophyll a- corrected | ug/L | 2.3 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 3.6 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Color- True | PCU | 75 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.2 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Dissolved Oxygen | mg/L | 5.52 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Dissolved Oxygen Saturation | % | 71.8 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.24 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.73 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Phosphorus- Total | mg/L | 0.053 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Salinity | PSU | 0.46 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 7/29/2025 | 2025 | Turbidity | NTU | 3.7 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Ammonia (N) | mg/L | 0.043 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 1.4 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Color- True | PCU | 97 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.3 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Dissolved Oxygen | mg/L | 5.83 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Dissolved Oxygen Saturation | % | 75.8 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.25 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.65 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Phosphorus- Total | mg/L | 0.034 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Salinity | PSU | 0.37 |
| 21FLCEN_G5CE0162 | 21FLCEN | G5CE0162 | 9/25/2025 | 2025 | Turbidity | NTU | 1.1 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | 2025 | Chlorophyll a- corrected | ug/L | 7 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 13 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.45720556 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | 2025 | Phosphorus- Total | mg/L | 0.053 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | 2025 | Chlorophyll a- corrected | ug/L | 22 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 33 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.304803706 |
| 21FLKWAT_BRE-BLUETRAIL-1 | 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | 2025 | Phosphorus- Total | mg/L | 0.098 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | 2025 | Chlorophyll a- corrected | ug/L | 3 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 5 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.609607413 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | 2025 | Phosphorus- Total | mg/L | 0.034 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | 2025 | Chlorophyll a- corrected | ug/L | 5 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 7 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.609607413 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | 2025 | Phosphorus- Total | mg/L | 0.037 |
| 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 11/2/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 11/16/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 11/30/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 12/14/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_EG-0000 | 21FLMRC | EG-0000 | 12/28/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 1/4/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 1/11/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 1/18/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.4 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 1/31/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 2/8/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.4 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 3/14/2025 | 2025 | Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 4/11/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 4/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 5/3/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 5/10/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 5/18/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 5/24/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 6/7/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 6/13/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 6/22/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 6/28/2025 | 2025 | Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 7/5/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 7/12/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 7/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 7/27/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 8/1/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 8/9/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 8/16/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 8/23/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 8/31/2025 | 2025 | Depth, Secchi Disk Depth | m | 1.5 |

**Exhibit 02**

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 9/6/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 9/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 9/21/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 9/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 10/10/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 10/19/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 11/1/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 11/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 11/29/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0000-01 | 21FLMRC | NL-0000-01 | 12/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 1/8/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 1/15/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 1/20/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 1/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 2/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 2/10/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 2/18/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 2/26/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 3/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 3/11/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 3/25/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 4/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 4/15/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 4/22/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 4/30/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 5/14/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 6/4/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 6/24/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 7/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 7/28/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 11/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 11/18/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 12/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 12/16/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0161-02 | 21FLMRC | NL-0161-02 | 12/29/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0170-02 | 21FLMRC | NL-0170-02 | 8/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0170-02 | 21FLMRC | NL-0170-02 | 8/31/2025 | 2025 Depth, Secchi Disk Depth | m | 0.35 |
| 21FLMRC_NL-0170-02 | 21FLMRC | NL-0170-02 | 10/10/2025 | 2025 Depth, Secchi Disk Depth | m | 0.35 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 1/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.66 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 1/23/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 1/30/2025 | 2025 Depth, Secchi Disk Depth | m | 0.74 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 2/6/2025 | 2025 Depth, Secchi Disk Depth | m | 0.81 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 2/24/2025 | 2025 Depth, Secchi Disk Depth | m | 0.81 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 3/13/2025 | 2025 Depth, Secchi Disk Depth | m | 0.71 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 3/22/2025 | 2025 Depth, Secchi Disk Depth | m | 0.74 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 6/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.19 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 6/14/2025 | 2025 Depth, Secchi Disk Depth | m | 1.12 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 6/20/2025 | 2025 Depth, Secchi Disk Depth | m | 1.09 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 6/28/2025 | 2025 Depth, Secchi Disk Depth | m | 1.21 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 7/19/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 7/26/2025 | 2025 Depth, Secchi Disk Depth | m | 1.12 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 8/2/2025 | 2025 Depth, Secchi Disk Depth | m | 1.11 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 8/9/2025 | 2025 Depth, Secchi Disk Depth | m | 1.35 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 8/23/2025 | 2025 Depth, Secchi Disk Depth | m | 1.37 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 8/29/2025 | 2025 Depth, Secchi Disk Depth | m | 1.47 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 9/6/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 9/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.47 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 9/20/2025 | 2025 Depth, Secchi Disk Depth | m | 1.44 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 10/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.76 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 10/27/2025 | 2025 Depth, Secchi Disk Depth | m | 0.84 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 11/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 11/21/2025 | 2025 Depth, Secchi Disk Depth | m | 0.76 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 12/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0430-01 | 21FLMRC | NL-0430-01 | 12/20/2025 | 2025 Depth, Secchi Disk Depth | m | 1.12 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 1/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 1/19/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 1/26/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 2/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 2/9/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 2/16/2025 | 2025 Dlepth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 4/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 4/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 4/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1.05 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 5/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 5/28/2025 | 2025 Depth, Secchi Disk Depth | m | 1.05 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | 6/1/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |

**Exhibit 02**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 6/8/2025 | 2025 Depth, Secchi Disk Depth | m | 1.05 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 6/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 6/22/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 7/20/2025 | 2025 Depth, Secchi Disk Depth | m | 1.15 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 7/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 8/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.15 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 8/10/2025 | 2025 Depth, Secchi Disk Depth | m | 1.25 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 8/24/2025 | 2025 Depth, Secchi Disk Depth | m | 1.35 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 1.15 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 9/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.45 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 9/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 9/20/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 9/28/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 10/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 10/26/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 11/18/2025 | 2025 Depth, Secchi Disk Depth | m | 1.15 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 11/24/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 12/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 12/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLMRC_NL-0493-01 | 21FLMRC | NL-0493-01 | | 12/29/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 1/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 1/8/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 1/23/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 1/30/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 2/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 2/19/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 3/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 4/2/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 4/9/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 4/16/2025 | 2025 Depth, Secchi Disk Depth | m | 1.8 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 4/24/2025 | 2025 Depth, Secchi Disk Depth | m | 1.8 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 4/30/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 5/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.8 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 5/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1.9 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 5/21/2025 | 2025 Depth, Secchi Disk Depth | m | 1.9 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 5/29/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 7/10/2025 | 2025 Depth, Secchi Disk Depth | m | 1.6 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 8/7/2025 | 2025 Depth, Secchi Disk Depth | m | 2 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 8/14/2025 | 2025 Depth, Secchi Disk Depth | m | 1.7 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 8/27/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 9/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 9/10/2025 | 2025 Depth, Secchi Disk Depth | m | 2 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 9/17/2025 | 2025 Depth, Secchi Disk Depth | m | 1.6 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 9/24/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 10/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 10/8/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 10/15/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLMRC_NL-0531-01 | 21FLMRC | NL-0531-01 | | 12/10/2025 | 2025 Depth, Secchi Disk Depth | m | 1.9 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Ammonia (N) | mg/L | 0.022563 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 28.56900094 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 37.47250952 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Color- True | PCU | 25.7967 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Dissolved Oxygen | mg/L | 8.946666667 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Dissolved Oxygen Saturation | % | 107.2 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1234 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2967 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.0151 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Phosphorus- Total | mg/L | 0.1236 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Salinity | PSU | 16.10666667 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 1/6/2025 | 2025 Turbidity | NTU | 4.1685 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Ammonia (N) | mg/L | 0.050917 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 34.24274994 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 43.19111147 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Color- True | PCU | 26.6174 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Dissolved Oxygen | mg/L | 7.32 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Dissolved Oxygen Saturation | % | 90.96666667 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.065 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2782 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.0204 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Phosphorus- Total | mg/L | 0.0979 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Salinity | PSU | 15.76333333 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 2/4/2025 | 2025 Turbidity | NTU | 5.0795 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 3/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 3/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 21.927376 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 3/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 25.05380013 |
| 21FLSJWM_44878 | 21FLSJWM | | 44878 | 3/5/2025 | 2025 Color- True | PCU | 29.8371 |

**Exhibit 02**

| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Dissolved Oxygen | mg/L | 9.98 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Dissolved Oxygen Saturation | % | 125.4333333 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.957 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Phosphorus- Total | mg/L | 0.088 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Salinity | PSU | 14.36333333 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 3/5/2025 | 2025 Turbidity | NTU | 4.8273 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 66.81674591 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 68.76449982 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Color- True | PCU | 23.3874 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Dissolved Oxygen | mg/L | 5.6975 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Dissolved Oxygen Saturation | % | 83.4 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0335 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.919 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.055 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Phosphorus- Total | mg/L | 0.2 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Salinity | PSU | 27.3225 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 5/12/2025 | 2025 Turbidity | NTU | 3.6034 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 25.30566609 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 30.16454395 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Color- True | PCU | 36.7959 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Dissolved Oxygen | mg/L | 2.9175 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Dissolved Oxygen Saturation | % | 44.925 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0401 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9071 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.0341 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Phosphorus- Total | mg/L | 0.1342 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Salinity | PSU | 24.1975 |
| 21FLSJWM_44878 | 21FLSJWM | 44878 | 8/6/2025 | 2025 Turbidity | NTU | 4.2992 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.080698 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 7.582800312 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 8.878630155 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Color- True | PCU | 138.0231 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 4.787142857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 46.1 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0275 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1159 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.0567 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.083 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Salinity | PSU | 1.288571429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 1/7/2025 | 2025 Turbidity | NTU | 1.6395 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.032344 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 1.902374877 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 2.621024941 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Color- True | PCU | 115.7429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 4.294285714 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 46.97142857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0109 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.0117 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.0404 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0827 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Salinity | PSU | 1.677142857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 2/3/2025 | 2025 Turbidity | NTU | 1.2942 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 18.55649975 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 22.24116919 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Color- True | PCU | 83.7832 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Dissolved Oxygen | mg/L | 6.238571429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Dissolved Oxygen Saturation | % | 76.45714286 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.293 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.0684 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Phosphorus- Total | mg/L | 0.11 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Salinity | PSU | 14.28428571 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 3/4/2025 | 2025 Turbidity | NTU | 5.2353 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Chlorophyll a- corrected | ug/L | 25.39837288 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 33.03287389 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Color- True | PCU | 75.3005 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |

**Exhibit 02**

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Dissolved Oxygen | mg/L | 3.947142857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Dissolved Oxygen Saturation | % | 52.77142857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.671 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Orthophosphate (P) | mg/L | 0.0375 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Phosphorus- Total | mg/L | 0.16 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Salinity | PSU | 17.16857143 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 4/1/2025 | 2025 Turbidity | NTU | 8.5363 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Ammonia (N) | mg/L | 0.037344 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 27.26070119 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 30.53298021 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Color- True | PCU | 174.0202 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Dissolved Oxygen | mg/L | 2.948571429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Dissolved Oxygen Saturation | % | 38.84285714 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.012 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2854 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.0697 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Phosphorus- Total | mg/L | 0.1208 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Salinity | PSU | 2.158571429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 7/7/2025 | 2025 Turbidity | NTU | 3.4583 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Ammonia (N) | mg/L | 0.02427 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.32289966 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 3.112449964 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Color- True | PCU | 198.7622 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Dissolved Oxygen | mg/L | 2.764285714 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Dissolved Oxygen Saturation | % | 35.25714286 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1863 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.0948 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Phosphorus- Total | mg/L | 0.132 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Salinity | PSU | 0.452857143 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 8/4/2025 | 2025 Turbidity | NTU | 2.2935 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.029809 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 1.495199885 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 1.540469974 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Color- True | PCU | 175.9655 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 3.61 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 44.58571429 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9634 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.0556 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Phosphorus- Total | mg/L | 0.0857 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Salinity | PSU | 0.241428571 |
| 21FLSJWM_44882 | 21FLSJWM | 44882 | 9/2/2025 | 2025 Turbidity | NTU | 0.869 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.004999413 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 4.691459851 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Color- True | PCU | 7.6701 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Dissolved Oxygen | mg/L | 9.24 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Dissolved Oxygen Saturation | % | 124.6 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0113 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.6042 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.0123 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Phosphorus- Total | mg/L | 0.058 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Salinity | PSU | 29.89 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 2/5/2025 | 2025 Turbidity | NTU | 2.3366 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 6.741750582 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.144325207 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Color- True | PCU | 8.5811 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Dissolved Oxygen | mg/L | 7.8 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Dissolved Oxygen Saturation | % | 103.1 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.652 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.0335 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Phosphorus- Total | mg/L | 0.031 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Salinity | PSU | 31.99 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 3/13/2025 | 2025 Turbidity | NTU | 4.3617 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.008967 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 57.72539842 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 63.7138798 |

Exhibit 02

| | | | | | | |
|---|---|---|---|---|---|---:|
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Color- True | PCU | 24.1906 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 6.03 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 88.5 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.5974 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Phosphorus- Total | mg/L | 0.082 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Salinity | PSU | 23.11 |
| 21FLSJWM_44905 | 21FLSJWM | 44905 | 9/2/2025 | 2025 Turbidity | NTU | 11.1167 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.179800277 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.820650063 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Color- True | PCU | 8.5446 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Dissolved Oxygen | mg/L | 8.84 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Dissolved Oxygen Saturation | % | 120 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0101 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.6709 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Phosphorus- Total | mg/L | 0.0432 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Salinity | PSU | 28.9 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 2/5/2025 | 2025 Turbidity | NTU | 1.2665 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Ammonia (N) | mg/L | 0.011441 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.322900343 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 2.676160085 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Color- True | PCU | 10.3362 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.49 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Dissolved Oxygen | mg/L | 7.07 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Dissolved Oxygen Saturation | % | 92.8 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0181 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.683 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Phosphorus- Total | mg/L | 0.029 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Salinity | PSU | 30.31 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 3/13/2025 | 2025 Turbidity | NTU | 1.5944 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.00945 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 74.09249754 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 77.96787292 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Color- True | PCU | 17.623 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.35 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 6.1 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 90.6 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.682 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Phosphorus- Total | mg/L | 0.0961 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Salinity | PSU | 23.69 |
| 21FLSJWM_44909 | 21FLSJWM | 44909 | 9/2/2025 | 2025 Turbidity | NTU | 10.7113 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.83270068 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.622950125 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Color- True | PCU | 9.2733 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.94 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Dissolved Oxygen | mg/L | 8.98 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Dissolved Oxygen Saturation | % | 121.8 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.015 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.7581 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.0122 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Phosphorus- Total | mg/L | 0.0629 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Salinity | PSU | 27.97 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 2/5/2025 | 2025 Turbidity | NTU | 1.1279 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.376300097 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 2.664430025 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Color- True | PCU | 9.1662 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Depth, Secchi Disk Depth | m | 2.02 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Dissolved Oxygen | mg/L | 7.57 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Dissolved Oxygen Saturation | % | 99.9 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.724 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Phosphorus- Total | mg/L | 0.027 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Salinity | PSU | 28.83 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 3/13/2025 | 2025 Turbidity | NTU | 1.6297 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.007912 |

Exhibit 02

| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 79.16550871 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 82.95058479 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Color- True | PCU | 18.9221 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 6.52 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 97.2 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.7146 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Phosphorus- Total | mg/L | 0.0913 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Salinity | PSU | 23.67 |
| 21FLSJWM_44910 | 21FLSJWM | 44910 | 9/2/2025 | 2025 Turbidity | NTU | 7.7923 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.039884 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 6.087600538 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.98864042 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Color- True | PCU | 16.8738 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.13 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 94.2 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0352 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1252 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.0608 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Salinity | PSU | 22.68 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 1/7/2025 | 2025 Turbidity | NTU | 5.8441 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 10.86690168 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 12.22916039 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Color- True | PCU | 10.5122 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.58 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 8.66 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 109.9 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.942 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0521 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Salinity | PSU | 26.64 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 2/3/2025 | 2025 Turbidity | NTU | 2.721 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.021352 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 1.548599918 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 1.825329948 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Color- True | PCU | 8.9468 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 2.56 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 7.37 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 93.9 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.775 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.02 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Salinity | PSU | 27.56 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 3/12/2025 | 2025 Turbidity | NTU | 2.1704 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Ammonia (N) | mg/L | 0.048004 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.806000695 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 6.008962562 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Color- True | PCU | 9.3387 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Dissolved Oxygen | mg/L | 5.87 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Dissolved Oxygen Saturation | % | 82.9 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0105 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.006 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Phosphorus- Total | mg/L | 0.031 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Salinity | PSU | 25.41 |
| 21FLSJWM_44913 | 21FLSJWM | 44913 | 5/5/2025 | 2025 Turbidity | NTU | 2.9266 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.043541 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.612000021 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.94602982 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Color- True | PCU | 16.0032 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.98 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.28 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 95.1 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0968 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2291 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.0666 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Salinity | PSU | 21.44 |

**Exhibit 02**

| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/7/2025 | 2025 Turbidity | NTU | 7.4851 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Ammonia (N) | mg/L | 0.008775 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 22.26779972 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 25.39454015 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Color- True | PCU | 14.7279 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Depth, Secchi Disk Depth | m | 0.98 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Dissolved Oxygen | mg/L | 10.205 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Dissolved Oxygen Saturation | % | 113.15 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0243 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2053 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Phosphorus- Total | mg/L | 0.07 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Salinity | PSU | 21.74 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 1/13/2025 | 2025 Turbidity | NTU | 6.5852 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 15.41925132 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 17.50972536 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Color- True | PCU | 12.1883 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 9.13 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 114.8 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9783 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0525 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Salinity | PSU | 24.27 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/3/2025 | 2025 Turbidity | NTU | 4.037 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Ammonia (N) | mg/L | 0.00936 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 14.3846273 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 18.30043829 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Color- True | PCU | 12.1601 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Depth, Secchi Disk Depth | m | 0.85 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Dissolved Oxygen | mg/L | 7.105 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Dissolved Oxygen Saturation | % | 96.1 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.072 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Phosphorus- Total | mg/L | 0.065 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Salinity | PSU | 23.1 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 2/13/2025 | 2025 Turbidity | NTU | 5.925 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.0071155 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.046300286 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.750320131 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Color- True | PCU | 10.08025 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1.6 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 7.48 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 94.66666667 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.876 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.032 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Salinity | PSU | 24.67 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 3/12/2025 | 2025 Turbidity | NTU | 2.9957 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Ammonia (N) | mg/L | 0.091841 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.178125417 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 10.85291256 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Color- True | PCU | 10.8226 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Depth, Secchi Disk Depth | m | 0.93 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Dissolved Oxygen | mg/L | 6.235 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Dissolved Oxygen Saturation | % | 84.05 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0351 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.187 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Phosphorus- Total | mg/L | 0.052 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Salinity | PSU | 24.045 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 4/10/2025 | 2025 Turbidity | NTU | 7.1226 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Ammonia (N) | mg/L | 0.018867 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.539000122 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.337180093 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Color- True | PCU | 8.3491 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Dissolved Oxygen | mg/L | 6.42 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Dissolved Oxygen Saturation | % | 89.6 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.904 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |

**Exhibit 02**

| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Phosphorus- Total | mg/L | 0.036 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Salinity | PSU | 22.895 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/1/2025 | 2025 Turbidity | NTU | 2.7992 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Ammonia (N) | mg/L | 0.008781 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Chlorophyll a- corrected | ug/L | 14.88525183 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 19.08943814 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Color- True | PCU | 8.7357 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Depth, Secchi Disk Depth | m | 1.6 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Dissolved Oxygen | mg/L | 7.24 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Dissolved Oxygen Saturation | % | 108.85 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0131 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.131 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Phosphorus- Total | mg/L | 0.048 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Salinity | PSU | 24.235 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 5/21/2025 | 2025 Turbidity | NTU | 1.5119 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Ammonia (N) | mg/L | 0.160897 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.6412003 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 12.57396035 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Color- True | PCU | 8.6706 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1.31 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Dissolved Oxygen | mg/L | 6.115 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Dissolved Oxygen Saturation | % | 93.25 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0566 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.0279 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Salinity | PSU | 25.14 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 6/12/2025 | 2025 Turbidity | NTU | 3.1183 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Ammonia (N) | mg/L | 0.022124 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Chlorophyll a- corrected | ug/L | 20.90610284 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 23.08351055 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Color- True | PCU | 7.0677 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Dissolved Oxygen | mg/L | 6.495 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Dissolved Oxygen Saturation | % | 98.7 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0107 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2751 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Phosphorus- Total | mg/L | 0.0553 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Salinity | PSU | 26.59 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 7/8/2025 | 2025 Turbidity | NTU | 4.6478 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 12.38879897 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 12.89166957 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Color- True | PCU | 8.9791 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Dissolved Oxygen | mg/L | 4.2 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Dissolved Oxygen Saturation | % | 65.8 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1114 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Phosphorus- Total | mg/L | 0.0618 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Salinity | PSU | 28.09 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/5/2025 | 2025 Turbidity | NTU | 6.0785 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Ammonia (N) | mg/L | 0.375087 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Chlorophyll a- corrected | ug/L | 16.28700093 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 17.98134 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Color- True | PCU | 7.8101 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Dissolved Oxygen | mg/L | 4.1 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Dissolved Oxygen Saturation | % | 62.45 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1173 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Phosphorus- Total | mg/L | 0.0817 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Salinity | PSU | 28.485 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 8/25/2025 | 2025 Turbidity | NTU | 3.5332 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Ammonia (N) | mg/L | 0.048979 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Chlorophyll a- corrected | ug/L | 12.38212401 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 15.83847459 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Color- True | PCU | 11.5647 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Dissolved Oxygen | mg/L | 3.985 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Dissolved Oxygen Saturation | % | 58.3 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2554 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Orthophosphate (P) | mg/L | 0.0121 |

**Exhibit 02**

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Phosphorus- Total | mg/L | 0.0597 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Salinity | PSU | 24.255 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 9/18/2025 | 2025 Turbidity | NTU | 4.988 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Ammonia (N) | mg/L | 0.374358 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.565699393 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.129799828 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Color- True | PCU | 16.2725 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Dissolved Oxygen | mg/L | 4.17 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Dissolved Oxygen Saturation | % | 58.5 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0224 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.5976 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Phosphorus- Total | mg/L | 0.0668 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Salinity | PSU | 23.495 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/14/2025 | 2025 Turbidity | NTU | 3.8794 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Ammonia (N) | mg/L | 0.32719 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Chlorophyll a- corrected | ug/L | 1.308300016 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 2.007470011 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Color- True | PCU | 20.0079 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Dissolved Oxygen | mg/L | 5.29 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Dissolved Oxygen Saturation | % | 69.95 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0163 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2196 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Phosphorus- Total | mg/L | 0.0534 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Salinity | PSU | 18.685 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 10/29/2025 | 2025 Turbidity | NTU | 3.1752 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Ammonia (N) | mg/L | 0.143729 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Chlorophyll a- corrected | ug/L | 13.75050064 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 15.41202998 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Color- True | PCU | 26.9059 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Depth, Secchi Disk Depth | m | 1.9 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Dissolved Oxygen | mg/L | 8.3 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Dissolved Oxygen Saturation | % | 102 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1506 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2992 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Phosphorus- Total | mg/L | 0.0599 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Salinity | PSU | 17.435 |
| 21FLSJWM_44916 | 21FLSJWM | 44916 | 11/18/2025 | 2025 Turbidity | NTU | 2.8139 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.043255 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 13.21650161 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 14.91180073 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Color- True | PCU | 16.0032 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 1.25 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.36 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 96.3 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1445 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2314 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.0649 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Salinity | PSU | 20.58 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 1/7/2025 | 2025 Turbidity | NTU | 4.7765 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 13.53689814 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 16.00761916 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Color- True | PCU | 12.1883 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 9.22 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 115.9 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.0205 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0518 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Salinity | PSU | 23.62 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 2/3/2025 | 2025 Turbidity | NTU | 4.2829 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.264899927 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 10.52200976 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Color- True | PCU | 10.4094 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 8.05 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 103.2 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |

Exhibit 02

| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.025 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Salinity | PSU | 23.51 |
| 21FLSJWM_44918 | 21FLSJWM | 44918 | 3/12/2025 | 2025 Turbidity | NTU | 4.3829 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.0746 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 10.94699921 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 14.05988958 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Color- True | PCU | 15.8581 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.5 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 97.2 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.2022 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.3861 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.0874 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Salinity | PSU | 19.72 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 1/7/2025 | 2025 Turbidity | NTU | 7.7822 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.40090158 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 13.35414035 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Color- True | PCU | 12.2612 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.1 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 9.29 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 114.9 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.0363 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0511 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Salinity | PSU | 22.69 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 2/3/2025 | 2025 Turbidity | NTU | 3.5626 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 10.54650011 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.90279998 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Color- True | PCU | 11.1406 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.85 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 8 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 102.1 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.998 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.049 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Salinity | PSU | 22.45 |
| 21FLSJWM_44919 | 21FLSJWM | 44919 | 3/12/2025 | 2025 Turbidity | NTU | 6.4751 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.051786 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 17.18812595 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 21.31958834 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Color- True | PCU | 14.6249 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.63 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.89 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 102.5 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.2772 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.3104 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.079 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Salinity | PSU | 19.14 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 1/7/2025 | 2025 Turbidity | NTU | 9.5511 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 8.944499725 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 10.21002996 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Color- True | PCU | 11.9697 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.6 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 9.33 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 116.2 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.0816 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0515 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Salinity | PSU | 21.34 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 2/3/2025 | 2025 Turbidity | NTU | 3.431 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.98830052 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 13.81370046 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Color- True | PCU | 11.0675 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.95 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 8.49 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 107.8 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |

**Exhibit 02**

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.986 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.044 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Salinity | PSU | 21.14 |
| 21FLSJWM_44921 | 21FLSJWM | 44921 | 3/12/2025 | 2025 Turbidity | NTU | 5.2947 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 36.21186975 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 42.95587367 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Color- True | PCU | 12.8838 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.7 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 8.45 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 98.9 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0136 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.6272 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.1083 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Salinity | PSU | 20.58 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/7/2025 | 2025 Turbidity | NTU | 13.5207 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Ammonia (N) | mg/L | 0.073928 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Chlorophyll a- corrected | ug/L | 15.95325056 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 20.30424987 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Color- True | PCU | 11.4329 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Dissolved Oxygen | mg/L | 8.19 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Dissolved Oxygen Saturation | % | 92.9 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1835 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.5191 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Orthophosphate (P) | mg/L | 0.0145 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Phosphorus- Total | mg/L | 0.097 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Salinity | PSU | 20.49 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 1/8/2025 | 2025 Turbidity | NTU | 9.9553 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 16.10009963 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 18.12134012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Color- True | PCU | 11.8239 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Depth, Secchi Disk Depth | m | 1.15 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Dissolved Oxygen | mg/L | 10.85 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Dissolved Oxygen Saturation | % | 137 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.1741 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Phosphorus- Total | mg/L | 0.0548 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Salinity | PSU | 20.51 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/3/2025 | 2025 Turbidity | NTU | 3.7981 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Ammonia (N) | mg/L | 0.164461 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Chlorophyll a- corrected | ug/L | 12.9828761 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 16.91838775 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Color- True | PCU | 11.8174 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Depth, Secchi Disk Depth | m | 0.8 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Dissolved Oxygen | mg/L | 7.045 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Dissolved Oxygen Saturation | % | 91.9 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0448 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.396 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Phosphorus- Total | mg/L | 0.109 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Salinity | PSU | 19.855 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 2/17/2025 | 2025 Turbidity | NTU | 9.8974 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Ammonia (N) | mg/L | 0.063497 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.28074972 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 13.76636256 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Color- True | PCU | 11.2869 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Dissolved Oxygen | mg/L | 8.03 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Dissolved Oxygen Saturation | % | 102 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0407 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.067 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Phosphorus- Total | mg/L | 0.055 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Salinity | PSU | 20.59 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/12/2025 | 2025 Turbidity | NTU | 6.7614 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Ammonia (N) | mg/L | 0.106649 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Chlorophyll a- corrected | ug/L | 6.915299147 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 9.21984966 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Color- True | PCU | 11.3709 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Depth, Secchi Disk Depth | m | 1.22 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Dissolved Oxygen | mg/L | 6.865 |

**Exhibit 02**

| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Dissolved Oxygen Saturation | % | 86.2 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0285 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.114 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Phosphorus- Total | mg/L | 0.062 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Salinity | PSU | 20.865 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 3/19/2025 | 2025 Turbidity | NTU | 6.6439 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Ammonia (N) | mg/L | 0.009065 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.238625483 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.035687717 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Color- True | PCU | 11.2342 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Depth, Secchi Disk Depth | m | 2.11 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Dissolved Oxygen | mg/L | 8.235 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Dissolved Oxygen Saturation | % | 114.15 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0103 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.747 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Phosphorus- Total | mg/L | 0.028 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Salinity | PSU | 25 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 4/14/2025 | 2025 Turbidity | NTU | 1.2224 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Chlorophyll a- corrected | ug/L | 8.243625139 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 8.562899987 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Color- True | PCU | 6.1848 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Depth, Secchi Disk Depth | m | 1.95 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Dissolved Oxygen | mg/L | 6.745 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Dissolved Oxygen Saturation | % | 103.1 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.52 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Phosphorus- Total | mg/L | 0.043 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Salinity | PSU | 33.455 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/8/2025 | 2025 Turbidity | NTU | 3.0395 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Chlorophyll a- corrected | ug/L | 18.28949877 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 20.37608746 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Color- True | PCU | 5.4455 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Depth, Secchi Disk Depth | m | 1.45 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Dissolved Oxygen | mg/L | 7.52 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Dissolved Oxygen Saturation | % | 113.95 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.604 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Phosphorus- Total | mg/L | 0.066 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Salinity | PSU | 32.58 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/15/2025 | 2025 Turbidity | NTU | 1.4387 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Ammonia (N) | mg/L | 0.033532 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.233200249 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.10561026 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Color- True | PCU | 6.4302 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Depth, Secchi Disk Depth | m | 2.34 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Dissolved Oxygen | mg/L | 4.675 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Dissolved Oxygen Saturation | % | 73.95 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0461 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.53 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Orthophosphate (P) | mg/L | 0.021 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Phosphorus- Total | mg/L | 0.064 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Salinity | PSU | 33.285 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 5/28/2025 | 2025 Turbidity | NTU | 1.4979 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Ammonia (N) | mg/L | 0.012549 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.046300069 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.289700001 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Color- True | PCU | 6.0596 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Depth, Secchi Disk Depth | m | 1.8 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Dissolved Oxygen | mg/L | 5.505 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Dissolved Oxygen Saturation | % | 87.7 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.499 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Orthophosphate (P) | mg/L | 0.033 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Phosphorus- Total | mg/L | 0.036 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Salinity | PSU | 32.85 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 6/19/2025 | 2025 Turbidity | NTU | 1.9539 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Ammonia (N) | mg/L | 0.063924 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Chlorophyll a- corrected | ug/L | 3.470999854 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 3.609987467 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Color- True | PCU | 6.9505 |

Exhibit 02

| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Depth, Secchi Disk Depth | m | 3.2 |
|---|---|---|---|---|---|---|
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Dissolved Oxygen | mg/L | 4.89 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Dissolved Oxygen Saturation | % | 76.8 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.4956 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Orthophosphate (P) | mg/L | 0.0206 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Phosphorus- Total | mg/L | 0.0481 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Salinity | PSU | 32.275 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/14/2025 | 2025 Turbidity | NTU | 1.2922 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Chlorophyll a- corrected | ug/L | 10.27949914 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.23874974 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Color- True | PCU | 7.6318 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Dissolved Oxygen | mg/L | 6.495 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Dissolved Oxygen Saturation | % | 106.6 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.5732 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Phosphorus- Total | mg/L | 0.0526 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Salinity | PSU | 32.52 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 7/28/2025 | 2025 Turbidity | NTU | 4.0904 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Ammonia (N) | mg/L | 0.077639 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 7.395899061 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.95308976 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Color- True | PCU | 6.8339 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Depth, Secchi Disk Depth | m | 1.44 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Dissolved Oxygen | mg/L | 4.23 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Dissolved Oxygen Saturation | % | 67.95 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.6279 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.0254 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Phosphorus- Total | mg/L | 0.0592 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Salinity | PSU | 31.42 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/6/2025 | 2025 Turbidity | NTU | 2.0735 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Ammonia (N) | mg/L | 0.010131 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.28660022 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.74829008 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Color- True | PCU | 7.2019 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Depth, Secchi Disk Depth | m | 3.1 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Dissolved Oxygen | mg/L | 5.185 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Dissolved Oxygen Saturation | % | 84.65 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.5872 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Orthophosphate (P) | mg/L | 0.0199 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Phosphorus- Total | mg/L | 0.0492 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Salinity | PSU | 30.895 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 8/18/2025 | 2025 Turbidity | NTU | 3.2021 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Ammonia (N) | mg/L | 0.069174 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.954099708 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 6.616610012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Color- True | PCU | 8.0598 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Depth, Secchi Disk Depth | m | 2.1 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Dissolved Oxygen | mg/L | 4.705 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Dissolved Oxygen Saturation | % | 72.35 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0114 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.5989 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Orthophosphate (P) | mg/L | 0.0316 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Phosphorus- Total | mg/L | 0.0578 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Salinity | PSU | 28.51 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 9/9/2025 | 2025 Turbidity | NTU | 2.0319 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Ammonia (N) | mg/L | 0.178006 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Chlorophyll a- corrected | ug/L | 16.42049834 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 19.84047921 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Color- True | PCU | 12.8555 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Dissolved Oxygen | mg/L | 6.385 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Dissolved Oxygen Saturation | % | 89.7 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1413 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2616 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Phosphorus- Total | mg/L | 0.0521 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Salinity | PSU | 22.84 |
| 21FLSJWM_44924 | 21FLSJWM | 44924 | 10/23/2025 | 2025 Turbidity | NTU | 3.0653 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Ammonia (N) | mg/L | 0.074534 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.936999518 |

**Exhibit 02**

| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 4.735129837 |
|---|---|---|---|---|---|---|
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Color- True | PCU | 107.0466 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Depth, Secchi Disk Depth | m | 0.15 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Dissolved Oxygen | mg/L | 7.82 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Dissolved Oxygen Saturation | % | 85.3 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9492 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Phosphorus- Total | mg/L | 0.0812 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Salinity | PSU | 0.44 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 1/6/2025 | 2025 Turbidity | NTU | 1.4322 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Ammonia (N) | mg/L | 0.028547 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 6.942000143 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.36051978 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Color- True | PCU | 100.2935 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.27 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Dissolved Oxygen | mg/L | 7.74 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Dissolved Oxygen Saturation | % | 89.5 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1002 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.8637 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.0262 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Phosphorus- Total | mg/L | 0.0686 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Salinity | PSU | 0.44 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 2/4/2025 | 2025 Turbidity | NTU | 1.6613 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Ammonia (N) | mg/L | 0.025432 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 8.811001864 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 22.2407406 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Color- True | PCU | 94.368 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.19 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Dissolved Oxygen | mg/L | 7.77 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Dissolved Oxygen Saturation | % | 89.1 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0714 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.109 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.0127 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Phosphorus- Total | mg/L | 0.119 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Salinity | PSU | 0.46 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 3/5/2025 | 2025 Turbidity | NTU | 10.2642 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Ammonia (N) | mg/L | 0.035953 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 6.407999807 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 7.979809943 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Color- True | PCU | 108.6648 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.1 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Dissolved Oxygen | mg/L | 6.54 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Dissolved Oxygen Saturation | % | 81.4 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0301 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.867 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.0123 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Phosphorus- Total | mg/L | 0.05 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Salinity | PSU | 0.48 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 5/12/2025 | 2025 Turbidity | NTU | 0.9908 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Ammonia (N) | mg/L | 0.019636 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.398401192 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 14.2307007 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Color- True | PCU | 97.2919 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Dissolved Oxygen | mg/L | 6.34 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Dissolved Oxygen Saturation | % | 84 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9658 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.0215 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Phosphorus- Total | mg/L | 0.0607 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Salinity | PSU | 0.45 |
| 21FLSJWM_76136 | 21FLSJWM | 76136 | 8/6/2025 | 2025 Turbidity | NTU | 1.7436 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Ammonia (N) | mg/L | 0.147277 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 3.070500224 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 4.084737633 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Color- True | PCU | 61.1259 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Depth, Secchi Disk Depth | m | 0.42 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Dissolved Oxygen | mg/L | 6.55 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Dissolved Oxygen Saturation | % | 68.3 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.238 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.8298 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.1173 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Phosphorus- Total | mg/L | 0.2267 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Salinity | PSU | 0.62 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 1/6/2025 | 2025 Turbidity | NTU | 3.7366 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Ammonia (N) | mg/L | 0.042684 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 19.70460059 |

Exhibit 02

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 22.35181046 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Color- True | PCU | 59.1923 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Dissolved Oxygen | mg/L | 6.82 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Dissolved Oxygen Saturation | % | 80.5 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1533 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.8534 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.1444 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Phosphorus- Total | mg/L | 0.2051 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Salinity | PSU | 0.65 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 2/4/2025 | 2025 Turbidity | NTU | 3.5626 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Ammonia (N) | mg/L | 0.037675 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 8.971201048 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.06565042 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Color- True | PCU | 58.3066 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.49 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Dissolved Oxygen | mg/L | 7.39 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Dissolved Oxygen Saturation | % | 85.2 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1084 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.708 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.101 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Phosphorus- Total | mg/L | 0.192 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Salinity | PSU | 0.67 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 3/5/2025 | 2025 Turbidity | NTU | 3.8664 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Ammonia (N) | mg/L | 0.062272 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.238199475 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 12.76075997 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Color- True | PCU | 63.6389 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Depth, Secchi Disk Depth | m | 0.34 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Dissolved Oxygen | mg/L | 4.27 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Dissolved Oxygen Saturation | % | 53 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1262 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.907 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.2768 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Phosphorus- Total | mg/L | 0.365 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Salinity | PSU | 0.59 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 5/12/2025 | 2025 Turbidity | NTU | 3.0524 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Ammonia (N) | mg/L | 0.131882 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 12.36209908 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 14.75290957 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Color- True | PCU | 58.3199 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Dissolved Oxygen | mg/L | 2.96 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Dissolved Oxygen Saturation | % | 39 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1448 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.9635 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Phosphorus- Total | mg/L | 0.2583 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Salinity | PSU | 0.49 |
| 21FLSJWM_76524 | 21FLSJWM | 76524 | 8/6/2025 | 2025 Turbidity | NTU | 3.2349 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Ammonia (N) | mg/L | 0.07659 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Chlorophyll a- corrected | ug/L | 30.1710042 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 34.44142109 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Color- True | PCU | 23.7655 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Depth, Secchi Disk Depth | m | 0.44 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Dissolved Oxygen | mg/L | 6.04 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Dissolved Oxygen Saturation | % | 71.5 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.6165 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Phosphorus- Total | mg/L | 0.1353 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Salinity | PSU | 23.74 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 1/6/2025 | 2025 Turbidity | NTU | 10.2386 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Ammonia (N) | mg/L | 0.070434 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 68.93939678 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 77.19219995 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Color- True | PCU | 40.245 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Dissolved Oxygen | mg/L | 1.43 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Dissolved Oxygen Saturation | % | 18.7 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 2.1964 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.0588 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Phosphorus- Total | mg/L | 0.2485 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Salinity | PSU | 19.91 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 2/4/2025 | 2025 Turbidity | NTU | 18.2397 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Ammonia (N) | mg/L | 0.393173 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 17.72879873 |

Exhibit 02

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 23.44457926 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Color- True | PCU | 29.2531 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.3 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Dissolved Oxygen | mg/L | 4.18 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Dissolved Oxygen Saturation | % | 54.6 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0996 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 2.007 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.0463 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Phosphorus- Total | mg/L | 0.207 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Salinity | PSU | 28.38 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 3/5/2025 | 2025 Turbidity | NTU | 16.2027 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Ammonia (N) | mg/L | 0.149551 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 30.52700243 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 38.78410064 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Color- True | PCU | 87.8978 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.41 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Dissolved Oxygen | mg/L | 0.62 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Dissolved Oxygen Saturation | % | 8.8 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0118 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.616 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.0756 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Phosphorus- Total | mg/L | 0.189 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Salinity | PSU | 20.39 |
| 21FLSJWM_79633 | 21FLSJWM | 79633 | 6/3/2025 | 2025 Turbidity | NTU | 13.9067 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.592400418 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.005650126 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Color- True | PCU | 9.5648 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Depth, Secchi Disk Depth | m | 2.14 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Dissolved Oxygen | mg/L | 9.29 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Dissolved Oxygen Saturation | % | 123.9 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0114 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.7265 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Phosphorus- Total | mg/L | 0.0464 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Salinity | PSU | 27.61 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 2/5/2025 | 2025 Turbidity | NTU | 0.8717 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Ammonia (N) | mg/L | 0.006203 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.162699932 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 2.727710046 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Color- True | PCU | 9.2393 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Depth, Secchi Disk Depth | m | 1.17 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Dissolved Oxygen | mg/L | 7.76 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Dissolved Oxygen Saturation | % | 102.6 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.741 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Orthophosphate (P) | mg/L | 0.0154 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Phosphorus- Total | mg/L | 0.026 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Salinity | PSU | 28.84 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 3/13/2025 | 2025 Turbidity | NTU | 2.174 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.011575 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 22.18769961 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 22.46240012 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Color- True | PCU | 7.2305 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 1.5 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 5.54 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 83.2 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.2265 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Phosphorus- Total | mg/L | 0.0432 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Salinity | PSU | 25.82 |
| 21FLSJWM_429806 | 21FLSJWM | 429806 | 9/2/2025 | 2025 Turbidity | NTU | 4.5302 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 4.705874796 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.405987313 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Color- True | PCU | 14.0445 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 2 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 7.82 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 92.15 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0159 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.8474 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.0848 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Salinity | PSU | 26.375 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 1/7/2025 | 2025 Turbidity | NTU | 2.6311 |

**Exhibit 02**

| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Ammonia (N) | mg/L | 0.006964 |
|---|---|---|---|---|---|---|
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.17979978 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.807340133 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Color- True | PCU | 9.4919 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Depth, Secchi Disk Depth | m | 2.5 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Dissolved Oxygen | mg/L | 8.09 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Dissolved Oxygen Saturation | % | 106.35 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.6652 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Phosphorus- Total | mg/L | 0.051 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Salinity | PSU | 29.435 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 2/4/2025 | 2025 Turbidity | NTU | 1.2907 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Ammonia (N) | mg/L | 0.026494 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Chlorophyll a- corrected | ug/L | 3.470999947 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 5.03567993 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Color- True | PCU | 8.9468 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Depth, Secchi Disk Depth | m | 1.2 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Dissolved Oxygen | mg/L | 7.005 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Dissolved Oxygen Saturation | % | 90.9 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0103 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.393 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Phosphorus- Total | mg/L | 0.032 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Salinity | PSU | 30.23 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 3/11/2025 | 2025 Turbidity | NTU | 3.729 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Ammonia (N) | mg/L | 0.039056 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 5.954098962 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 8.818649733 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Color- True | PCU | 9.1788 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Dissolved Oxygen | mg/L | 6.365 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Dissolved Oxygen Saturation | % | 92 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0113 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.033 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Phosphorus- Total | mg/L | 0.055 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Salinity | PSU | 29.415 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/2/2025 | 2025 Turbidity | NTU | 6.7117 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Ammonia (N) | mg/L | 0.010019 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Chlorophyll a- corrected | ug/L | 10.78680082 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 13.4007608 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Color- True | PCU | 8.2754 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Depth, Secchi Disk Depth | m | 0.95 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Dissolved Oxygen | mg/L | 5.74 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Dissolved Oxygen Saturation | % | 84.5 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.236 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Phosphorus- Total | mg/L | 0.063 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Salinity | PSU | 29.455 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 4/28/2025 | 2025 Turbidity | NTU | 12.9534 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Ammonia (N) | mg/L | 0.010442 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Chlorophyll a- corrected | ug/L | 8.772856183 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 9.955456943 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Color- True | PCU | 9.0118 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Depth, Secchi Disk Depth | m | 1.3 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Dissolved Oxygen | mg/L | 6.06 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Dissolved Oxygen Saturation | % | 88.3 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.095 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Phosphorus- Total | mg/L | 0.045 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Salinity | PSU | 29.78 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/1/2025 | 2025 Turbidity | NTU | 5.0475 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.8481257 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 15.99400048 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Color- True | PCU | 8.6623 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Depth, Secchi Disk Depth | m | 0.9 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Dissolved Oxygen | mg/L | 5.72 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Dissolved Oxygen Saturation | % | 87.2 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.293 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Phosphorus- Total | mg/L | 0.094 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Salinity | PSU | 27.105 |

**Exhibit 02**

| 21FLSJWM_439524 | 21FLSJWM | 439524 | 5/22/2025 | 2025 Turbidity | NTU | 6.728 |
|---|---|---|---|---|---|---|
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Ammonia (N) | mg/L | 0.008283 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Chlorophyll a- corrected | ug/L | 11.21399904 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 11.81228984 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Color- True | PCU | 8.5287 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Dissolved Oxygen | mg/L | 5.93 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Dissolved Oxygen Saturation | % | 89.9 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.03 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Phosphorus- Total | mg/L | 0.045 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Salinity | PSU | 25.03 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 6/11/2025 | 2025 Turbidity | NTU | 3.8054 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Ammonia (N) | mg/L | 0.009465 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Chlorophyll a- corrected | ug/L | 21.57360239 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 23.01249074 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Color- True | PCU | 9.161 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Dissolved Oxygen | mg/L | 6.44 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Dissolved Oxygen Saturation | % | 95.55 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.325 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Phosphorus- Total | mg/L | 0.065 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Salinity | PSU | 24.885 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/1/2025 | 2025 Turbidity | NTU | 5.6042 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Ammonia (N) | mg/L | 0.006999 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Chlorophyll a- corrected | ug/L | 26.86019981 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 27.43359027 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Color- True | PCU | 9.0288 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Depth, Secchi Disk Depth | m | 1.4 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Dissolved Oxygen | mg/L | 6.315 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Dissolved Oxygen Saturation | % | 97.6 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.4939 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Phosphorus- Total | mg/L | 0.074 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Salinity | PSU | 24.87 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 7/23/2025 | 2025 Turbidity | NTU | 7.4431 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Chlorophyll a- corrected | ug/L | 58.47299905 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 59.75507515 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Color- True | PCU | 12.1479 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Depth, Secchi Disk Depth | m | 1 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Dissolved Oxygen | mg/L | 4.43 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Dissolved Oxygen Saturation | % | 67.6 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.9027 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Orthophosphate (P) | mg/L | 0.0176 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Phosphorus- Total | mg/L | 0.1074 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Salinity | PSU | 24.56 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 8/12/2025 | 2025 Turbidity | NTU | 12.3786 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Ammonia (N) | mg/L | 0.008744 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Chlorophyll a- corrected | ug/L | 84.23849677 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 91.81322238 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Color- True | PCU | 22.2065 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Dissolved Oxygen | mg/L | 5.785 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Dissolved Oxygen Saturation | % | 85.6 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.7529 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Orthophosphate (P) | mg/L | 0.0129 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Phosphorus- Total | mg/L | 0.1073 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Salinity | PSU | 23.625 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/3/2025 | 2025 Turbidity | NTU | 9.2919 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Chlorophyll a- corrected | ug/L | 63.67950481 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 68.0456394 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Color- True | PCU | 21.5694 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Dissolved Oxygen | mg/L | 3.245 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Dissolved Oxygen Saturation | % | 48.4 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.5463 |
| 21FLSJWM_439524 | 21FLSJWM | 439524 | 9/24/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |

**Exhibit 02**

| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 9/24/2025 | 2025 Phosphorus- Total | mg/L | 0.0996 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 9/24/2025 | 2025 Salinity | PSU | 25.02 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 9/24/2025 | 2025 Turbidity | NTU | 10.3307 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Chlorophyll a- corrected | ug/L | 55.22449405 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 58.07996511 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Color- True | PCU | 33.1682 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Dissolved Oxygen | mg/L | 6.92 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Dissolved Oxygen Saturation | % | 95.25 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.5706 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Phosphorus- Total | mg/L | 0.1085 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Salinity | PSU | 22.515 |
| 21FLSJWM_439524 | 21FLSJWM | | 439524 | 10/15/2025 | 2025 Turbidity | NTU | 10.1309 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Ammonia (N) | mg/L | 0.391988 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 15.3334281 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 24.43744203 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Color- True | PCU | 82.7442 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.5 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Dissolved Oxygen | mg/L | 4.73 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Dissolved Oxygen Saturation | % | 48.4 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0776 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.8969 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.1161 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Phosphorus- Total | mg/L | 0.2213 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Salinity | PSU | 11.65 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 1/7/2025 | 2025 Turbidity | NTU | 13.8316 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Ammonia (N) | mg/L | 0.005 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Chlorophyll a- corrected | ug/L | 9.845624846 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 13.05594968 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Color- True | PCU | 22.2452 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Dissolved Oxygen | mg/L | 7.44 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Dissolved Oxygen Saturation | % | 96.3 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.142 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Phosphorus- Total | mg/L | 0.088 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Salinity | PSU | 27.95 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 3/4/2025 | 2025 Turbidity | NTU | 9.7206 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Ammonia (N) | mg/L | 0.009108 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Chlorophyll a- corrected | ug/L | 54.29000393 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 65.63640235 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Color- True | PCU | 69.2628 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Dissolved Oxygen | mg/L | 2.28 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Dissolved Oxygen Saturation | % | 34.5 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.406 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Orthophosphate (P) | mg/L | 0.012 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Phosphorus- Total | mg/L | 0.152 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Salinity | PSU | 40.66 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 5/5/2025 | 2025 Turbidity | NTU | 12.5885 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Ammonia (N) | mg/L | 0.025415 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Chlorophyll a- corrected | ug/L | 15.45929885 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 17.18474937 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Color- True | PCU | 231.3899 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Depth, Secchi Disk Depth | m | 0.4 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Dissolved Oxygen | mg/L | 3.43 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Dissolved Oxygen Saturation | % | 44.9 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.0368 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 1.4292 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Orthophosphate (P) | mg/L | 0.1052 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Phosphorus- Total | mg/L | 0.185 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Salinity | PSU | 5.1 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 7/7/2025 | 2025 Turbidity | NTU | 4.0803 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Ammonia (N) | mg/L | 0.009688 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Chlorophyll a- corrected | ug/L | 2.750099991 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Chlorophyll a- uncorrected | ug/L | 3.038150071 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Color- True | PCU | 183.3991 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Depth, Secchi Disk Depth | m | 0.6 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Dissolved Oxygen | mg/L | 3.83 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Dissolved Oxygen Saturation | % | 47.4 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | | 9/2/2025 | 2025 Nitrate-Nitrite (N) | mg/L | 0.1438 |

Exhibit 02

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 9/2/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.1517 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 9/2/2025 | 2025 | Orthophosphate (P) | mg/L | 0.1372 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 9/2/2025 | 2025 | Phosphorus- Total | mg/L | 0.1938 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 9/2/2025 | 2025 | Salinity | PSU | 0.44 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 9/2/2025 | 2025 | Turbidity | NTU | 2.9211 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Ammonia (N) | mg/L | 0.045243 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Chlorophyll a- corrected | ug/L | 4.832700742 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 5.66279018 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Color- True | PCU | 279.4071 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Dissolved Oxygen | mg/L | 4.9 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Dissolved Oxygen Saturation | % | 53.9 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.2259 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.3267 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Orthophosphate (P) | mg/L | 0.1088 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Phosphorus- Total | mg/L | 0.1511 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Salinity | PSU | 0.71 |
| 21FLVEMD_ODIX | 21FLVEMD | ODIX | 11/3/2025 | 2025 | Turbidity | NTU | 3.5474 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Ammonia (N) | mg/L | 0.290573 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Chlorophyll a- corrected | ug/L | 47.87311018 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 56.91221285 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Color- True | PCU | 118.7263 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.3 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Dissolved Oxygen | mg/L | 4.14 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Dissolved Oxygen Saturation | % | 40.9 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.0679 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.6279 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Orthophosphate (P) | mg/L | 0.086 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Phosphorus- Total | mg/L | 0.1807 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Salinity | PSU | 4.48 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 1/7/2025 | 2025 | Turbidity | NTU | 3.6122 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Ammonia (N) | mg/L | 0.110462 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Chlorophyll a- corrected | ug/L | 33.30825403 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 41.54208915 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Color- True | PCU | 94.514 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.7 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Dissolved Oxygen | mg/L | 5.06 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Dissolved Oxygen Saturation | % | 57.6 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.482 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Orthophosphate (P) | mg/L | 0.0564 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Phosphorus- Total | mg/L | 0.165 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Salinity | PSU | 5.76 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 3/4/2025 | 2025 | Turbidity | NTU | 4.2898 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Ammonia (N) | mg/L | 0.008108 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Chlorophyll a- corrected | ug/L | 62.74500282 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 70.28188048 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Color- True | PCU | 65.6688 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.4 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Dissolved Oxygen | mg/L | 5.66 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Dissolved Oxygen Saturation | % | 83 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 2.346 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Orthophosphate (P) | mg/L | 0.012 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Phosphorus- Total | mg/L | 0.243 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Salinity | PSU | 31.6 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 5/5/2025 | 2025 | Turbidity | NTU | 11.6012 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Ammonia (N) | mg/L | 0.03861 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Chlorophyll a- corrected | ug/L | 8.090100307 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 9.73590997 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Color- True | PCU | 184.1906 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.5 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Dissolved Oxygen | mg/L | 3.88 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Dissolved Oxygen Saturation | % | 50.7 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.0154 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.1925 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Orthophosphate (P) | mg/L | 0.0837 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Phosphorus- Total | mg/L | 0.1244 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Salinity | PSU | 1.93 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 7/7/2025 | 2025 | Turbidity | NTU | 2.4515 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Ammonia (N) | mg/L | 0.006679 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Chlorophyll a- corrected | ug/L | 6.141001007 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 7.73375043 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Color- True | PCU | 192.7091 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.6 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Dissolved Oxygen | mg/L | 3.17 |

Exhibit 02

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Dissolved Oxygen Saturation | % | 39.8 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.0356 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.1798 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Orthophosphate (P) | mg/L | 0.1395 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Phosphorus- Total | mg/L | 0.1748 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Salinity | PSU | 1.22 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 9/2/2025 | 2025 | Turbidity | NTU | 1.5582 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Ammonia (N) | mg/L | 0.11275 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Chlorophyll a- corrected | ug/L | 4.752600008 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 5.567090006 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Color- True | PCU | 188.2091 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.7 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Dissolved Oxygen | mg/L | 2.15 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Dissolved Oxygen Saturation | % | 23.6 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.0812 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 1.0841 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Orthophosphate (P) | mg/L | 0.1949 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Phosphorus- Total | mg/L | 0.2315 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Salinity | PSU | 1.93 |
| 21FLVEMD_TC2 | 21FLVEMD | TC2 | 11/3/2025 | 2025 | Turbidity | NTU | 1.0157 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Ammonia (N) | mg/L | 0.039 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.4 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 2.2 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Color- True | PCU | 88 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.22 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Dissolved Oxygen | mg/L | 6.91 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Dissolved Oxygen Saturation | % | 77.9 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.11 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.65 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Phosphorus- Total | mg/L | 0.11 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Salinity | PSU | 0.28 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/5/2025 | 2025 | Turbidity | NTU | 1.9 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Ammonia (N) | mg/L | 0.056 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.6 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 2.5 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Color- True | PCU | 81 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.2 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Dissolved Oxygen | mg/L | 7.45 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Dissolved Oxygen Saturation | % | 75.7 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.092 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.62 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Phosphorus- Total | mg/L | 0.12 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Salinity | PSU | 0.26 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 3/18/2025 | 2025 | Turbidity | NTU | 2.7 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Ammonia (N) | mg/L | 0.044 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Chlorophyll a- corrected | ug/L | 2.3 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 3.3 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Color- True | PCU | 84 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.11 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Dissolved Oxygen | mg/L | 5.72 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Dissolved Oxygen Saturation | % | 67.7 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.1 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.63 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Phosphorus- Total | mg/L | 0.17 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Salinity | PSU | 0.29 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 4/29/2025 | 2025 | Turbidity | NTU | 2.5 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Ammonia (N) | mg/L | 0.028 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.3 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 1.6 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Color- True | PCU | 100 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.3 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Dissolved Oxygen | mg/L | 4.65 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Dissolved Oxygen Saturation | % | 60 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.047 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Nitrogen- Total Kjeldahl | mg/L | 0.58 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Phosphorus- Total | mg/L | 0.13 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Salinity | PSU | 0.12 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 8/19/2025 | 2025 | Turbidity | NTU | 2 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Ammonia (N) | mg/L | 0.035 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Chlorophyll a- corrected | ug/L | 1.3 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Chlorophyll a- uncorrected | ug/L | 1.5 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Color- True | PCU | 110 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Depth, Secchi Disk Depth | m | 0.22 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Dissolved Oxygen | mg/L | 5.38 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Dissolved Oxygen Saturation | % | 66.4 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 | Nitrate-Nitrite (N) | mg/L | 0.081 |

**Exhibit 02**

| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 Nitrogen- Total Kjeldahl | mg/L | 0.62 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 Phosphorus- Total | mg/L | 0.1 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 Salinity | PSU | 0.2 |
| 21FLWPB_G5SE0155 | 21FLWPB | G5SE0155 | 9/30/2025 | 2025 Turbidity | NTU | 1.6 |

**Exhibit 02**

| Station (ORG & Monitoring ID) | DEP Analyte Name | DEP Result Unit | Year | Count of Average of DEP Result Value Number | Min of Average of DEP Result Value Number2 | Max of Average of DEP Result Value Number3 | Average of Average of DEP Result Value Number4 | StdDev of Average of DEP Result Value Number5 | Min of Sample Date | Max of Sample Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0088 | Depth, Secchi Disk Depth | m | 2025 | 5 | 0.7 | 1.3 | 1 | 0.2828427 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen | mg/L | 2025 | 5 | 5.135 | 9.13 | 6.886 | 1.461914 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0088 | Dissolved Oxygen Saturation | % | 2025 | 5 | 80.45 | 115.85 | 95.57 | 18.442227 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0088 | Salinity | PSU | 2025 | 5 | 15.8 | 30.615 | 21.905 | 6.5793085 | 2/6/2025 | 11/12/2025 |
| 21FLCEN_G5CE0112 | Depth, Secchi Disk Depth | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | #DIV/0! | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen | mg/L | 2026 | 1 | 7.62 | 7.62 | 7.62 | #DIV/0! | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0112 | Dissolved Oxygen Saturation | % | 2026 | 1 | 72.3 | 72.3 | 72.3 | #DIV/0! | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0112 | Salinity | PSU | 2026 | 1 | 0.52 | 0.52 | 0.52 | #DIV/0! | 1/20/2026 | 1/20/2026 |
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 2025 | 1 | 0.062 | 0.062 | 0.062 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Ammonia (N) | mg/L | 2026 | 1 | 0.1 | 0.1 | 0.1 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Chlorophyll a- corrected | ug/L | 2025 | 1 | 3 | 3 | 3 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- corrected | ug/L | 2026 | 1 | 0.6 | 0.6 | 0.6 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorrected | ug/L | 2025 | 1 | 4.4 | 4.4 | 4.4 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Chlorophyll a- uncorrected | ug/L | 2026 | 1 | 1.2 | 1.2 | 1.2 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 2025 | 1 | 65 | 65 | 65 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Color- True | PCU | 2026 | 1 | 56 | 56 | 56 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk Depth | m | 2025 | 4 | 0.2 | 0.4 | 0.325 | 0.0957427 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0131 | Depth, Secchi Disk Depth | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 2025 | 4 | 5.67 | 8.86 | 7.2475 | 1.3973874 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen | mg/L | 2026 | 1 | 9.44 | 9.44 | 9.44 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Saturation | % | 2025 | 4 | 66.2 | 117.9 | 88.675 | 21.538241 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0131 | Dissolved Oxygen Saturation | % | 2026 | 1 | 92.9 | 92.9 | 92.9 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 2025 | 1 | 0.14 | 0.14 | 0.14 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Nitrate-Nitrite (N) | mg/L | 2026 | 1 | 0.26 | 0.26 | 0.26 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 1 | 0.72 | 0.72 | 0.72 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Nitrogen- Total Kjeldahl | mg/L | 2026 | 1 | 0.81 | 0.81 | 0.81 | #DIV/0! | 1/29/2026 | 1/29/2026 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0131 | Orthophosphate (P) | mg/L | 2025 | 1 | 0.13 | 0.13 | 0.13 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 2025 | 1 | 0.2 | 0.2 | 0.2 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Phosphorus- Total | mg/L | 2026 | 1 | 0.16 | 0.16 | 0.16 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 2025 | 4 | 0.66 | 0.8 | 0.755 | 0.0660808 | 3/4/2025 | 9/15/2025 |
| 21FLCEN_G5CE0131 | Salinity | PSU | 2026 | 1 | 0.82 | 0.82 | 0.82 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0131 | Turbidity | NTU | 2025 | 1 | 3.2 | 3.2 | 3.2 | #DIV/0! | 6/19/2025 | 6/19/2025 |
| 21FLCEN_G5CE0131 | Turbidity | NTU | 2026 | 1 | 1.8 | 1.8 | 1.8 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 2025 | 5 | 0.033 | 0.1 | 0.0592 | 0.0259172 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Ammonia (N) | mg/L | 2026 | 1 | 0.053 | 0.053 | 0.053 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- corrected | ug/L | 2025 | 5 | 1 | 3.4 | 1.98 | 0.9418068 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- corrected | ug/L | 2026 | 1 | 0.52 | 0.52 | 0.52 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorrected | ug/L | 2025 | 5 | 1.4 | 4.1 | 2.64 | 1.1928956 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Chlorophyll a- uncorrected | ug/L | 2026 | 1 | 0.31 | 0.31 | 0.31 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 2025 | 5 | 74 | 97 | 82.2 | 9.2574294 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Color- True | PCU | 2026 | 1 | 71 | 71 | 71 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk Depth | m | 2025 | 5 | 0.2 | 0.4 | 0.3 | 0.1 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Depth, Secchi Disk Depth | m | 2026 | 1 | 0.5 | 0.5 | 0.5 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 2025 | 5 | 5.52 | 6.97 | 6.01 | 0.5680229 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen | mg/L | 2026 | 1 | 8.84 | 8.84 | 8.84 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Saturation | % | 2025 | 5 | 69.5 | 77.4 | 73.98 | 3.2345015 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Dissolved Oxygen Saturation | % | 2026 | 1 | 88.1 | 88.1 | 88.1 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.1 | 0.25 | 0.182 | 0.0641872 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Nitrate-Nitrite (N) | mg/L | 2026 | 1 | 0.003 | 0.003 | 0.003 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.63 | 0.87 | 0.74 | 0.1044031 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Nitrogen- Total Kjeldahl | mg/L | 2026 | 1 | 0.71 | 0.71 | 0.71 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 2025 | 5 | 0.034 | 0.053 | 0.0426 | 0.0084735 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Phosphorus- Total | mg/L | 2026 | 1 | 0.033 | 0.033 | 0.033 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 2025 | 5 | 0.37 | 0.55 | 0.47 | 0.065192 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Salinity | PSU | 2026 | 1 | 0.48 | 0.48 | 0.48 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0162 | Turbidity | NTU | 2025 | 5 | 1.1 | 4.3 | 3.02 | 1.2111978 | 2/6/2025 | 9/25/2025 |
| 21FLCEN_G5CE0162 | Turbidity | NTU | 2026 | 1 | 0.85 | 0.85 | 0.85 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Depth, Secchi Disk Depth | m | 2026 | 1 | 0.2 | 0.2 | 0.2 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen | mg/L | 2026 | 1 | 13.84 | 13.84 | 13.84 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0165 | Dissolved Oxygen Saturation | % | 2026 | 1 | 156.5 | 156.5 | 156.5 | #DIV/0! | 1/29/2026 | 1/29/2026 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLCEN_G5CE0165 | Salinity | PSU | 2026 | 1 | 20.62 | 20.62 | 20.62 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Depth, Secchi Disk Depth | m | 2026 | 1 | 0.5 | 0.5 | 0.5 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen | mg/L | 2026 | 1 | 9.235 | 9.235 | 9.235 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Dissolved Oxygen Saturation | % | 2026 | 1 | 85.6 | 85.6 | 85.6 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLCEN_G5CE0168 | Salinity | PSU | 2026 | 1 | 0.26 | 0.26 | 0.26 | #DIV/0! | 1/29/2026 | 1/29/2026 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- corrected | ug/L | 2025 | 2 | 7 | 22 | 14.5 | 10.606602 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Chlorophyll a- uncorrected | ug/L | 2025 | 2 | 13 | 33 | 23 | 14.142136 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Depth, Secchi Disk Depth | m | 2025 | 2 | 0.304804 | 0.457206 | 0.381004633 | 0.1077644 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-BLUETRAIL-1 | Phosphorus- Total | mg/L | 2025 | 2 | 0.053 | 0.098 | 0.0755 | 0.0318198 | 6/19/2025 | 7/24/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- corrected | ug/L | 2025 | 1 | 3 | 3 | 3 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Chlorophyll a- uncorrected | ug/L | 2025 | 1 | 5 | 5 | 5 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Depth, Secchi Disk Depth | m | 2025 | 1 | 0.609607 | 0.609607 | 0.609607413 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-1 | Phosphorus- Total | mg/L | 2025 | 1 | 0.034 | 0.034 | 0.034 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- corrected | ug/L | 2025 | 1 | 5 | 5 | 5 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Chlorophyll a- uncorrected | ug/L | 2025 | 1 | 7 | 7 | 7 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Depth, Secchi Disk Depth | m | 2025 | 1 | 0.609607 | 0.609607 | 0.609607413 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLKWAT_BRE-IRLMAXBREBRDG-4 | Phosphorus- Total | mg/L | 2025 | 1 | 0.037 | 0.037 | 0.037 | #DIV/0! | 3/29/2025 | 3/29/2025 |
| 21FLMRC_EG-0000 | Depth, Secchi Disk Depth | m | 2025 | 5 | 0.6 | 1.2 | 0.84 | 0.219089 | 11/2/2025 | 12/28/2025 |
| 21FLMRC_NL-0000-01 | Depth, Secchi Disk Depth | m | 2025 | 35 | 0.5 | 1.5 | 1.097142857 | 0.3062925 | 1/4/2025 | 12/13/2025 |
| 21FLMRC_NL-0161-02 | Depth, Secchi Disk Depth | m | 2025 | 25 | 0.3 | 1.1 | 0.772 | 0.2189368 | 1/8/2025 | 12/29/2025 |
| 21FLMRC_NL-0170-02 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.35 | 0.5 | 0.4 | 0.0866025 | 8/5/2025 | 10/10/2025 |
| 21FLMRC_NL-0430-01 | Depth, Secchi Disk Depth | m | 2025 | 26 | 0.3 | 1.5 | 1.061153846 | 0.3161687 | 1/12/2025 | 12/20/2025 |
| 21FLMRC_NL-0493-01 | Depth, Secchi Disk Depth | m | 2025 | 32 | 0.4 | 1.45 | 0.99375 | 0.2260281 | 1/5/2025 | 12/29/2025 |
| 21FLMRC_NL-0531-01 | Depth, Secchi Disk Depth | m | 2025 | 28 | 0.3 | 2 | 1.317857143 | 0.5207214 | 1/2/2025 | 12/10/2025 |
| 21FLSJWM_429806 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.011575 | 0.007592667 | 0.0035009 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 2.1627 | 22.1877 | 9.647599986 | 10.927783 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 2.72771 | 22.4624 | 10.06525343 | 10.79649 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Color- True | PCU | 2025 | 3 | 7.2305 | 9.5648 | 8.6782 | 1.2642642 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_429806 | Depth, Secchi Disk Depth | m | 2025 | 3 | 1.17 | 2.14 | 1.603333333 | 0.4931869 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen | mg/L | 2025 | 3 | 5.54 | 9.29 | 7.53 | 1.8855503 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Dissolved Oxygen Saturation | % | 2025 | 3 | 83.2 | 123.9 | 103.2333333 | 20.35739 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.0114 | 0.010466667 | 0.0008083 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.7265 | 1.2265 | 0.898 | 0.2845817 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.0154 | 0.013133333 | 0.001963 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Phosphorus- Total | mg/L | 2025 | 3 | 0.026 | 0.0464 | 0.038533333 | 0.0109715 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Salinity | PSU | 2025 | 3 | 25.82 | 28.84 | 27.42333333 | 1.5186288 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_429806 | Turbidity | NTU | 2025 | 3 | 0.8717 | 4.5302 | 2.5253 | 1.8543771 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_439524 | Ammonia (N) | mg/L | 2025 | 14 | 0.005 | 0.039056 | 0.010819 | 0.009826 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Chlorophyll a- corrected | ug/L | 2025 | 14 | 3.471 | 84.2385 | 26.57013229 | 27.003203 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Chlorophyll a- uncorrected | ug/L | 2025 | 14 | 5.03568 | 91.81322 | 28.88358201 | 28.347368 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Color- True | PCU | 2025 | 14 | 8.2754 | 33.1682 | 13.10157143 | 7.4291734 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Depth, Secchi Disk Depth | m | 2025 | 13 | 0.5 | 2.5 | 1.211538462 | 0.5672132 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen | mg/L | 2025 | 14 | 3.245 | 8.09 | 6.133214286 | 1.2394223 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Dissolved Oxygen Saturation | % | 2025 | 14 | 48.4 | 106.35 | 87.23571429 | 14.083739 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Nitrate-Nitrite (N) | mg/L | 2025 | 14 | 0.01 | 0.0159 | 0.010535714 | 0.0015829 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 14 | 0.393 | 1.9027 | 1.227428571 | 0.419484 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Orthophosphate (P) | mg/L | 2025 | 14 | 0.012 | 0.0176 | 0.012464286 | 0.0014975 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Phosphorus- Total | mg/L | 2025 | 14 | 0.032 | 0.1085 | 0.073685714 | 0.0264914 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Salinity | PSU | 2025 | 14 | 22.515 | 30.23 | 26.59285714 | 2.606229 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_439524 | Turbidity | NTU | 2025 | 14 | 1.2907 | 12.9534 | 7.005442857 | 3.6079299 | 1/7/2025 | 10/15/2025 |
| 21FLSJWM_44878 | Ammonia (N) | mg/L | 2025 | 5 | 0.005 | 0.050917 | 0.017696 | 0.0200679 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Chlorophyll a- corrected | ug/L | 2025 | 5 | 21.92738 | 66.81675 | 35.37230777 | 18.155006 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Chlorophyll a- uncorrected | ug/L | 2025 | 5 | 25.0538 | 68.7645 | 40.92929298 | 17.027735 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Color- True | PCU | 2025 | 5 | 23.3874 | 36.7959 | 28.4869 | 5.186512 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen | mg/L | 2025 | 5 | 2.9175 | 9.98 | 6.972333333 | 2.7897937 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Dissolved Oxygen Saturation | % | 2025 | 5 | 44.925 | 125.4333 | 90.385 | 30.11175 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.01 | 0.1234 | 0.0544 | 0.0432609 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.9071 | 1.2967 | 1.0716 | 0.1980112 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Orthophosphate (P) | mg/L | 2025 | 5 | 0.012 | 0.055 | 0.02732 | 0.0176357 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Phosphorus- Total | mg/L | 2025 | 5 | 0.088 | 0.2 | 0.12874 | 0.044003 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Salinity | PSU | 2025 | 5 | 14.36333 | 27.3225 | 19.55066667 | 5.8117964 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_44878 | Turbidity | NTU | 2025 | 5 | 3.6034 | 5.0795 | 4.39558 | 0.5793385 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44882 | Ammonia (N) | mg/L | 2025 | 7 | 0.005 | 0.080698 | 0.030637857 | 0.0255269 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Chlorophyll a- corrected | ug/L | 2025 | 7 | 1.4952 | 27.2607 | 12.07412122 | 11.407785 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Chlorophyll a- uncorrected | ug/L | 2025 | 7 | 1.54047 | 33.03287 | 14.5656569 | 13.728043 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Color- True | PCU | 2025 | 7 | 75.3005 | 198.7622 | 137.3710857 | 47.948198 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Depth, Secchi Disk Depth | m | 2025 | 7 | 0.4 | 0.9 | 0.6 | 0.1632993 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen | mg/L | 2025 | 7 | 2.764286 | 6.238571 | 4.084285714 | 1.1870873 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Dissolved Oxygen Saturation | % | 2025 | 7 | 35.25714 | 76.45714 | 48.7122449 | 13.488164 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Nitrate-Nitrite (N) | mg/L | 2025 | 7 | 0.01 | 0.0275 | 0.012914286 | 0.0064757 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 7 | 0.9634 | 1.671 | 1.2181 | 0.2360038 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Orthophosphate (P) | mg/L | 2025 | 7 | 0.0375 | 0.0948 | 0.060442857 | 0.0195575 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Phosphorus- Total | mg/L | 2025 | 7 | 0.0827 | 0.16 | 0.1106 | 0.029334 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Salinity | PSU | 2025 | 7 | 0.241429 | 17.16857 | 5.324489796 | 7.1849999 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44882 | Turbidity | NTU | 2025 | 7 | 0.869 | 8.5363 | 3.3323 | 2.7351196 | 1/7/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.008967 | 0.006322333 | 0.0022903 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 4.004999 | 57.7254 | 22.82404947 | 30.256414 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 4.69146 | 63.71388 | 25.18322162 | 33.391059 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Color- True | PCU | 2025 | 3 | 7.6701 | 24.1906 | 13.4806 | 9.2863101 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.4 | 1.4 | 1 | 0.5291503 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.03 | 9.24 | 7.69 | 1.6078246 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Dissolved Oxygen Saturation | % | 2025 | 3 | 88.5 | 124.6 | 105.4 | 18.15957 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.0113 | 0.010433333 | 0.0007506 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.6042 | 1.5974 | 0.9512 | 0.5601357 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.0335 | 0.019266667 | 0.0123273 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Phosphorus- Total | mg/L | 2025 | 3 | 0.031 | 0.082 | 0.057 | 0.0255147 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Salinity | PSU | 2025 | 3 | 23.11 | 31.99 | 28.33 | 4.6409913 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44905 | Turbidity | NTU | 2025 | 3 | 2.3366 | 11.1167 | 5.938333333 | 4.597485 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.011441 | 0.008630333 | 0.0032978 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 2.3229 | 74.0925 | 27.19839939 | 40.636594 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 2.67616 | 77.96787 | 28.82156102 | 42.590984 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Color- True | PCU | 2025 | 3 | 8.5446 | 17.623 | 12.16793333 | 4.8084064 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.35 | 1.49 | 1.08 | 0.6337981 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.1 | 8.84 | 7.336666667 | 1.3893284 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Dissolved Oxygen Saturation | % | 2025 | 3 | 90.6 | 120 | 101.1333333 | 16.375999 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.0181 | 0.012733333 | 0.0046479 | 2/5/2025 | 9/2/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44909 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.6709 | 1.682 | 1.011966667 | 0.5802974 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Phosphorus- Total | mg/L | 2025 | 3 | 0.029 | 0.0961 | 0.0561 | 0.0353611 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Salinity | PSU | 2025 | 3 | 23.69 | 30.31 | 27.63333333 | 3.4870379 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44909 | Turbidity | NTU | 2025 | 3 | 1.2665 | 10.7113 | 4.524066667 | 5.3608089 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.007912 | 0.005970667 | 0.0016812 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 2.3763 | 79.16551 | 28.79150316 | 43.642454 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 2.66443 | 82.95058 | 30.41265498 | 45.523222 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Color- True | PCU | 2025 | 3 | 9.1662 | 18.9221 | 12.45386667 | 5.6019103 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.5 | 2.02 | 1.486666667 | 0.8554141 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen | mg/L | 2025 | 3 | 6.52 | 8.98 | 7.69 | 1.2343824 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Dissolved Oxygen Saturation | % | 2025 | 3 | 97.2 | 121.8 | 106.3 | 13.491108 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.015 | 0.011666667 | 0.0028868 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.724 | 1.7146 | 1.065566667 | 0.5623379 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.0122 | 0.012066667 | 0.0001155 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Phosphorus- Total | mg/L | 2025 | 3 | 0.027 | 0.0913 | 0.0604 | 0.0322228 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Salinity | PSU | 2025 | 3 | 23.67 | 28.83 | 26.82333333 | 2.7645132 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44910 | Turbidity | NTU | 2025 | 3 | 1.1279 | 7.7923 | 3.516633333 | 3.7113266 | 2/5/2025 | 9/2/2025 |
| 21FLSJWM_44913 | Ammonia (N) | mg/L | 2025 | 4 | 0.005 | 0.048004 | 0.02856 | 0.0192642 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Chlorophyll a- corrected | ug/L | 2025 | 4 | 1.5486 | 10.8669 | 5.827275708 | 3.8650428 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Chlorophyll a- uncorrected | ug/L | 2025 | 4 | 1.82533 | 12.22916 | 7.01302333 | 4.3235871 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Color- True | PCU | 2025 | 4 | 8.9468 | 16.8738 | 11.417875 | 3.6975913 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Depth, Secchi Disk Depth | m | 2025 | 4 | 1.1 | 2.56 | 1.66 | 0.6318228 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen | mg/L | 2025 | 4 | 5.87 | 8.66 | 7.5075 | 1.2132704 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Dissolved Oxygen Saturation | % | 2025 | 4 | 82.9 | 109.9 | 95.225 | 11.106567 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.0352 | 0.016425 | 0.0125189 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 4 | 0.775 | 1.1252 | 0.96205 | 0.14599 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.012 | 0.012 | 0.012 | 0 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Phosphorus- Total | mg/L | 2025 | 4 | 0.02 | 0.0608 | 0.040975 | 0.0187639 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Salinity | PSU | 2025 | 4 | 22.68 | 27.56 | 25.5725 | 2.1199587 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44913 | Turbidity | NTU | 2025 | 4 | 2.1704 | 5.8441 | 3.415525 | 1.6502248 | 1/7/2025 | 5/5/2025 |
| 21FLSJWM_44916 | Ammonia (N) | mg/L | 2025 | 16 | 0.005 | 0.375087 | 0.103165281 | 0.1361522 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Chlorophyll a- corrected | ug/L | 2025 | 16 | 1.3083 | 22.2678 | 11.7851302 | 5.881303 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Chlorophyll a- uncorrected | ug/L | 2025 | 16 | 2.00747 | 25.39454 | 13.81867746 | 6.5384295 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Color- True | PCU | 2025 | 16 | 7.0677 | 26.9059 | 12.52160313 | 5.2604252 | 1/7/2025 | 11/18/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44916 | Depth, Secchi Disk Depth | m | 2025 | 16 | 0.7 | 1.9 | 1.271875 | 0.3216254 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen | mg/L | 2025 | 16 | 3.985 | 10.205 | 6.546875 | 1.8865187 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Dissolved Oxygen Saturation | % | 2025 | 16 | 58.3 | 114.8 | 87.82916667 | 19.19285 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Nitrate-Nitrite (N) | mg/L | 2025 | 16 | 0.01 | 0.1506 | 0.03099375 | 0.0395478 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 15 | 0.876 | 1.5976 | 1.163886667 | 0.1764892 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Orthophosphate (P) | mg/L | 2025 | 16 | 0.012 | 0.0279 | 0.013 | 0.0039734 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Phosphorus- Total | mg/L | 2025 | 15 | 0.032 | 0.0817 | 0.05738 | 0.0127502 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Salinity | PSU | 2025 | 16 | 17.435 | 28.485 | 23.660625 | 2.9319845 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44916 | Turbidity | NTU | 2025 | 16 | 1.5119 | 7.4851 | 4.4185 | 1.7689664 | 1/7/2025 | 11/18/2025 |
| 21FLSJWM_44918 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.043255 | 0.017751667 | 0.0220865 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 9.2649 | 13.5369 | 12.00609989 | 2.3793479 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 10.52201 | 16.00762 | 13.81380988 | 2.9029581 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Color- True | PCU | 2025 | 3 | 10.4094 | 16.0032 | 12.86696667 | 2.8579872 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Depth, Secchi Disk Depth | m | 2025 | 3 | 1 | 1.5 | 1.25 | 0.25 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen | mg/L | 2025 | 3 | 8.05 | 9.22 | 8.543333333 | 0.6061628 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Dissolved Oxygen Saturation | % | 2025 | 3 | 96.3 | 115.9 | 105.1333333 | 9.9419985 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.1445 | 0.054833333 | 0.0776536 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 2 | 1.0205 | 1.2314 | 1.12595 | 0.1491288 | 1/7/2025 | 2/3/2025 |
| 21FLSJWM_44918 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Phosphorus- Total | mg/L | 2025 | 3 | 0.025 | 0.0649 | 0.047233333 | 0.0203382 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Salinity | PSU | 2025 | 3 | 20.58 | 23.62 | 22.57 | 1.724268 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44918 | Turbidity | NTU | 2025 | 3 | 4.2829 | 4.7765 | 4.480766667 | 0.2609476 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.0746 | 0.0282 | 0.0401836 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 10.5465 | 11.4009 | 10.9648003 | 0.4274788 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 11.9028 | 14.05989 | 13.10560997 | 1.0998111 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Color- True | PCU | 2025 | 3 | 11.1406 | 15.8581 | 13.08663333 | 2.464692 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.85 | 1.1 | 0.95 | 0.1322876 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen | mg/L | 2025 | 3 | 8 | 9.29 | 8.596666667 | 0.6504101 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Dissolved Oxygen Saturation | % | 2025 | 3 | 97.2 | 114.9 | 104.7333333 | 9.1391101 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.2022 | 0.074066667 | 0.1109667 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.998 | 1.3861 | 1.140133333 | 0.2138724 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Orthophosphate (P) | mg/L | 2025 | 3 | 0.012 | 0.012 | 0.012 | 0 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Phosphorus- Total | mg/L | 2025 | 3 | 0.049 | 0.0874 | 0.0625 | 0.0215896 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44919 | Salinity | PSU | 2025 | 3 | 19.72 | 22.69 | 21.62 | 1.6498182 | 1/7/2025 | 3/12/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_44919 | Turbidity | NTU | 2025 | 3 | 3.5626 | 7.7822 | 5.939966667 | 2.1601 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Ammonia (N) | mg/L | 2025 | 3 | 0.005 | 0.051786 | 0.020595333 | 0.0270119 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- corrected | ug/L | 2025 | 3 | 8.9445 | 17.18813 | 12.7069754 | 4.1685385 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Chlorophyll a- uncorrected | ug/L | 2025 | 3 | 10.21003 | 21.31959 | 15.11443958 | 5.6678491 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Color- True | PCU | 2025 | 3 | 11.0675 | 14.6249 | 12.55403333 | 1.8492857 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Depth, Secchi Disk Depth | m | 2025 | 3 | 0.63 | 1.6 | 1.06 | 0.4942671 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Dissolved Oxygen | mg/L | 2025 | 3 | 8.49 | 9.33 | 8.903333333 | 0.4201587 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Dissolved Oxygen Saturation | % | 2025 | 3 | 102.5 | 116.2 | 108.8333333 | 6.9082077 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrate-Nitrite (N) | mg/L | 2025 | 3 | 0.01 | 0.2772 | 0.099066667 | 0.154268 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 3 | 0.986 | 1.3104 | 1.126 | 0.1666954 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Orthophosphate (P) | mg/L | 2025 | 2 | 0.012 | 0.012 | 0.012 | 0 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Phosphorus- Total | mg/L | 2025 | 3 | 0.044 | 0.079 | 0.058166667 | 0.0184278 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Salinity | PSU | 2025 | 3 | 19.14 | 21.34 | 20.54 | 1.2165525 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44921 | Turbidity | NTU | 2025 | 3 | 3.431 | 9.5511 | 6.092266667 | 3.1370353 | 1/7/2025 | 3/12/2025 |
| 21FLSJWM_44924 | Ammonia (N) | mg/L | 2025 | 17 | 0.005 | 0.178006 | 0.052209118 | 0.0557658 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Chlorophyll a- corrected | ug/L | 2025 | 17 | 3.471 | 36.21187 | 11.13547006 | 8.0599355 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Chlorophyll a- uncorrected | ug/L | 2025 | 17 | 3.609987 | 42.95587 | 13.09783855 | 9.6682229 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Color- True | PCU | 2025 | 17 | 5.4455 | 12.8838 | 9.147264706 | 2.7150643 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Depth, Secchi Disk Depth | m | 2025 | 17 | 0.5 | 3.2 | 1.627058824 | 0.775111 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen | mg/L | 2025 | 17 | 4.23 | 10.85 | 6.705882353 | 1.7459321 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Dissolved Oxygen Saturation | % | 2025 | 17 | 67.95 | 137 | 94.10588235 | 17.747613 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Nitrate-Nitrite (N) | mg/L | 2025 | 17 | 0.01 | 0.1835 | 0.035305882 | 0.0501681 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 17 | 0.4956 | 1.6272 | 0.878929412 | 0.3965595 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Orthophosphate (P) | mg/L | 2025 | 17 | 0.012 | 0.033 | 0.016823529 | 0.0072146 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Phosphorus- Total | mg/L | 2025 | 17 | 0.028 | 0.109 | 0.0613 | 0.0229838 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Salinity | PSU | 2025 | 17 | 19.855 | 33.455 | 26.97176471 | 5.6931796 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_44924 | Turbidity | NTU | 2025 | 17 | 1.2224 | 13.5207 | 4.440270588 | 3.6600042 | 1/7/2025 | 10/23/2025 |
| 21FLSJWM_76136 | Ammonia (N) | mg/L | 2025 | 5 | 0.019636 | 0.074534 | 0.0368204 | 0.021889 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Chlorophyll a- corrected | ug/L | 2025 | 5 | 2.937 | 9.398401 | 6.899280505 | 2.5418072 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Chlorophyll a- uncorrected | ug/L | 2025 | 5 | 4.73513 | 22.24074 | 12.10938017 | 6.6921255 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Color- True | PCU | 2025 | 5 | 94.368 | 108.6648 | 101.53296 | 6.166905 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Depth, Secchi Disk Depth | m | 2025 | 5 | 0.1 | 0.3 | 0.202 | 0.0828855 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Dissolved Oxygen | mg/L | 2025 | 5 | 6.34 | 7.82 | 7.242 | 0.7360842 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Dissolved Oxygen Saturation | % | 2025 | 5 | 81.4 | 89.5 | 85.86 | 3.4428186 | 1/6/2025 | 8/6/2025 |

**Exhibit 02**

| Station | Parameter | Units | Year | N | Min | Max | Mean | Std Dev | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLSJWM_76136 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.1002 | 0.052925 | 0.0405783 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.8637 | 1.109 | 0.95094 | 0.0998293 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.0123 | 0.0262 | 0.018175 | 0.00683 | 2/4/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Phosphorus- Total | mg/L | 2025 | 5 | 0.05 | 0.119 | 0.0759 | 0.0266498 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Salinity | PSU | 2025 | 5 | 0.44 | 0.48 | 0.454 | 0.0167332 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76136 | Turbidity | NTU | 2025 | 5 | 0.9908 | 10.2642 | 3.21842 | 3.9495444 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Ammonia (N) | mg/L | 2025 | 5 | 0.037675 | 0.147277 | 0.084358 | 0.0515295 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- corrected | ug/L | 2025 | 5 | 3.0705 | 19.7046 | 10.66932008 | 6.065797 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Chlorophyll a- uncorrected | ug/L | 2025 | 5 | 4.084738 | 22.35181 | 13.00317361 | 6.5918481 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Color- True | PCU | 2025 | 5 | 58.3066 | 63.6389 | 60.11672 | 2.2794651 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Depth, Secchi Disk Depth | m | 2025 | 4 | 0.34 | 0.49 | 0.4125 | 0.0618466 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen | mg/L | 2025 | 5 | 2.96 | 7.39 | 5.598 | 1.8929791 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Dissolved Oxygen Saturation | % | 2025 | 5 | 39 | 85.2 | 65.2 | 19.228755 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.1084 | 0.238 | 0.15414 | 0.0499831 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.708 | 0.9635 | 0.85234 | 0.0957699 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.101 | 0.2768 | 0.159875 | 0.0799788 | 1/6/2025 | 5/12/2025 |
| 21FLSJWM_76524 | Phosphorus- Total | mg/L | 2025 | 5 | 0.192 | 0.365 | 0.24942 | 0.0693093 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Salinity | PSU | 2025 | 5 | 0.49 | 0.67 | 0.604 | 0.0705691 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_76524 | Turbidity | NTU | 2025 | 5 | 3.0524 | 3.8664 | 3.49058 | 0.3407079 | 1/6/2025 | 8/6/2025 |
| 21FLSJWM_79633 | Ammonia (N) | mg/L | 2025 | 4 | 0.070434 | 0.393173 | 0.172437 | 0.1514809 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Chlorophyll a- corrected | ug/L | 2025 | 4 | 17.7288 | 68.9394 | 36.84155054 | 22.210649 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Chlorophyll a- uncorrected | ug/L | 2025 | 4 | 23.44458 | 77.1922 | 43.46557524 | 23.392855 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Color- True | PCU | 2025 | 4 | 23.7655 | 87.8978 | 45.29035 | 29.219645 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Depth, Secchi Disk Depth | m | 2025 | 4 | 0.3 | 0.44 | 0.3625 | 0.0732006 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Dissolved Oxygen | mg/L | 2025 | 4 | 0.62 | 6.04 | 3.0675 | 2.4996716 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Dissolved Oxygen Saturation | % | 2025 | 4 | 8.8 | 71.5 | 38.4 | 29.565182 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Nitrate-Nitrite (N) | mg/L | 2025 | 4 | 0.01 | 0.0996 | 0.03285 | 0.0445081 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 4 | 1.616 | 2.1964 | 1.858975 | 0.290745 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Orthophosphate (P) | mg/L | 2025 | 4 | 0.012 | 0.0756 | 0.048175 | 0.0269392 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Phosphorus- Total | mg/L | 2025 | 4 | 0.1353 | 0.2485 | 0.19495 | 0.0469266 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Salinity | PSU | 2025 | 4 | 19.91 | 28.38 | 23.105 | 3.9076037 | 1/6/2025 | 6/3/2025 |
| 21FLSJWM_79633 | Turbidity | NTU | 2025 | 4 | 10.2386 | 18.2397 | 14.646925 | 3.4307303 | 1/6/2025 | 6/3/2025 |
| 21FLVEMD_ODIX | Ammonia (N) | mg/L | 2025 | 6 | 0.005 | 0.391988 | 0.081073667 | 0.1530435 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- corrected | ug/L | 2025 | 6 | 2.7501 | 54.29 | 17.08519274 | 18.962806 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Chlorophyll a- uncorrected | ug/L | 2025 | 6 | 3.03815 | 65.6364 | 21.50258061 | 22.970551 | 1/7/2025 | 11/3/2025 |

**Exhibit 02**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21FLVEMD_ODIX | Color- True | PCU | 2025 | 6 | 22.2452 | 279.4071 | 144.7413833 | 101.66929 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Depth, Secchi Disk Depth | m | 2025 | 6 | 0.4 | 0.6 | 0.483333333 | 0.0983192 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen | mg/L | 2025 | 6 | 2.28 | 7.44 | 4.435 | 1.7523327 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Dissolved Oxygen Saturation | % | 2025 | 6 | 34.5 | 96.3 | 54.23333333 | 21.572915 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Nitrate-Nitrite (N) | mg/L | 2025 | 6 | 0.01 | 0.2259 | 0.084016667 | 0.0859447 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Nitrogen- Total Kjeldahl | mg/L | 2025 | 6 | 1.142 | 1.8969 | 1.392083333 | 0.2760478 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Orthophosphate (P) | mg/L | 2025 | 6 | 0.012 | 0.1372 | 0.081883333 | 0.0552562 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Phosphorus- Total | mg/L | 2025 | 6 | 0.088 | 0.2213 | 0.1652 | 0.0462387 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Salinity | PSU | 2025 | 6 | 0.44 | 40.66 | 14.41833333 | 16.428867 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_ODIX | Turbidity | NTU | 2025 | 6 | 2.9211 | 13.8316 | 7.781583333 | 4.8728029 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Ammonia (N) | mg/L | 2025 | 6 | 0.006679 | 0.290573 | 0.094530333 | 0.1070815 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Chlorophyll a- corrected | ug/L | 2025 | 6 | 4.7526 | 62.745 | 27.15167806 | 24.660401 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Chlorophyll a- uncorrected | ug/L | 2025 | 6 | 5.56709 | 70.28188 | 31.96215548 | 28.143926 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Color- True | PCU | 2025 | 6 | 65.6688 | 192.7091 | 140.66965 | 54.952996 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Depth, Secchi Disk Depth | m | 2025 | 6 | 0.3 | 0.7 | 0.533333333 | 0.1632993 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen | mg/L | 2025 | 6 | 2.15 | 5.66 | 4.01 | 1.266807 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Dissolved Oxygen Saturation | % | 2025 | 6 | 23.6 | 83 | 49.26666667 | 20.138686 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrate-Nitrite (N) | mg/L | 2025 | 6 | 0.01 | 0.0812 | 0.036683333 | 0.0310946 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 6 | 1.0841 | 2.346 | 1.485383333 | 0.4692917 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Orthophosphate (P) | mg/L | 2025 | 6 | 0.012 | 0.1949 | 0.095416667 | 0.0641044 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Phosphorus- Total | mg/L | 2025 | 6 | 0.1244 | 0.243 | 0.186566667 | 0.04406 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Salinity | PSU | 2025 | 6 | 1.22 | 31.6 | 7.82 | 11.779913 | 1/7/2025 | 11/3/2025 |
| 21FLVEMD_TC2 | Turbidity | NTU | 2025 | 6 | 1.0157 | 11.6012 | 4.0881 | 3.8789775 | 1/7/2025 | 11/3/2025 |
| 21FLWPB_G5SE0155 | Ammonia (N) | mg/L | 2025 | 5 | 0.028 | 0.056 | 0.0404 | 0.0105024 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- corrected | ug/L | 2025 | 5 | 1.3 | 2.3 | 1.58 | 0.4207137 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Chlorophyll a- uncorrected | ug/L | 2025 | 5 | 1.5 | 3.3 | 2.22 | 0.7328028 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Color- True | PCU | 2025 | 5 | 81 | 110 | 92.6 | 12.116105 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Depth, Secchi Disk Depth | m | 2025 | 5 | 0.11 | 0.3 | 0.21 | 0.0678233 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen | mg/L | 2025 | 5 | 4.65 | 7.45 | 6.022 | 1.1416523 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Dissolved Oxygen Saturation | % | 2025 | 5 | 60 | 77.9 | 69.54 | 7.2816894 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Nitrate-Nitrite (N) | mg/L | 2025 | 5 | 0.047 | 0.11 | 0.086 | 0.024259 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Nitrogen- Total Kjeldahl | mg/L | 2025 | 5 | 0.58 | 0.65 | 0.62 | 0.0254951 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Phosphorus- Total | mg/L | 2025 | 5 | 0.1 | 0.17 | 0.126 | 0.0270185 | 3/5/2025 | 9/30/2025 |
| 21FLWPB_G5SE0155 | Salinity | PSU | 2025 | 5 | 0.12 | 0.29 | 0.23 | 0.0707107 | 3/5/2025 | 9/30/2025 |

**Exhibit 02**

| 21FLWPB_G5SE0155 | Turbidity | NTU | 2025 | 5 | 1.6 | 2.7 | 2.14 | 0.4505552 | 3/5/2025 | 9/30/2025 |
| (blank) | (blank) | (blank) | (blank) | | | | | | | |

**Exhibit 02**

| Include Fraction | Yes |
|---|---|
| Fatal Qualifier-Exclude | No |

| Organization ID | Monitoring Location ID | Sample Date | DEP Analyte Name | DEP Result Unit | Average of DEP Result Value Number |
|---|---|---|---|---|---|
| 21FLCEN | G5CE0088 | 2/6/2025 | Depth, Secchi Dis | m | 0.7 |
| 21FLCEN | G5CE0088 | 2/6/2025 | Dissolved Oxyger | mg/L | 9.13 |
| 21FLCEN | G5CE0088 | 2/6/2025 | Dissolved Oxyger | % | 115.6 |
| 21FLCEN | G5CE0088 | 2/6/2025 | Salinity | PSU | 15.8 |
| 21FLCEN | G5CE0088 | 3/17/2025 | Depth, Secchi Dis | m | 1.2 |
| 21FLCEN | G5CE0088 | 3/17/2025 | Dissolved Oxyger | mg/L | 6.26 |
| 21FLCEN | G5CE0088 | 3/17/2025 | Dissolved Oxyger | % | 80.45 |
| 21FLCEN | G5CE0088 | 3/17/2025 | Salinity | PSU | 17.06 |
| 21FLCEN | G5CE0088 | 6/25/2025 | Depth, Secchi Dis | m | 0.7 |
| 21FLCEN | G5CE0088 | 6/25/2025 | Dissolved Oxyger | mg/L | 7.105 |
| 21FLCEN | G5CE0088 | 6/25/2025 | Dissolved Oxyger | % | 115.85 |
| 21FLCEN | G5CE0088 | 6/25/2025 | Salinity | PSU | 30.615 |
| 21FLCEN | G5CE0088 | 8/19/2025 | Depth, Secchi Dis | m | 1.3 |
| 21FLCEN | G5CE0088 | 8/19/2025 | Dissolved Oxyger | mg/L | 5.135 |
| 21FLCEN | G5CE0088 | 8/19/2025 | Dissolved Oxyger | % | 81.95 |
| 21FLCEN | G5CE0088 | 8/19/2025 | Salinity | PSU | 27.15 |
| 21FLCEN | G5CE0088 | 11/12/2025 | Depth, Secchi Dis | m | 1.1 |
| 21FLCEN | G5CE0088 | 11/12/2025 | Dissolved Oxyger | mg/L | 6.8 |
| 21FLCEN | G5CE0088 | 11/12/2025 | Dissolved Oxyger | % | 84 |
| 21FLCEN | G5CE0088 | 11/12/2025 | Salinity | PSU | 18.9 |
| 21FLCEN | G5CE0112 | 1/20/2026 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0112 | 1/20/2026 | Dissolved Oxyger | mg/L | 7.62 |
| 21FLCEN | G5CE0112 | 1/20/2026 | Dissolved Oxyger | % | 72.3 |
| 21FLCEN | G5CE0112 | 1/20/2026 | Salinity | PSU | 0.52 |
| 21FLCEN | G5CE0131 | 3/4/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLCEN | G5CE0131 | 3/4/2025 | Dissolved Oxyger | mg/L | 7.85 |
| 21FLCEN | G5CE0131 | 3/4/2025 | Dissolved Oxyger | % | 87.5 |
| 21FLCEN | G5CE0131 | 3/4/2025 | Salinity | PSU | 0.76 |
| 21FLCEN | G5CE0131 | 4/8/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLCEN | G5CE0131 | 4/8/2025 | Dissolved Oxyger | mg/L | 5.67 |
| 21FLCEN | G5CE0131 | 4/8/2025 | Dissolved Oxyger | % | 66.2 |
| 21FLCEN | G5CE0131 | 4/8/2025 | Salinity | PSU | 0.8 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Ammonia (N) | mg/L | 0.062 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Chlorophyll a- co | ug/L | 3 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Chlorophyll a- un | ug/L | 4.4 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Color- True | PCU | 65 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Dissolved Oxyger | mg/L | 8.86 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Dissolved Oxyger | % | 117.9 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Nitrate-Nitrite (N | mg/L | 0.14 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Nitrogen- Total Kj | mg/L | 0.72 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Orthophosphate ( | mg/L | 0.13 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Phosphorus- Tota | mg/L | 0.2 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Salinity | PSU | 0.8 |
| 21FLCEN | G5CE0131 | 6/19/2025 | Turbidity | NTU | 3.2 |
| 21FLCEN | G5CE0131 | 9/15/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLCEN | G5CE0131 | 9/15/2025 | Dissolved Oxyger | mg/L | 6.61 |
| 21FLCEN | G5CE0131 | 9/15/2025 | Dissolved Oxyger | % | 83.1 |
| 21FLCEN | G5CE0131 | 9/15/2025 | Salinity | PSU | 0.66 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Ammonia (N) | mg/L | 0.1 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Chlorophyll a- co | ug/L | 0.6 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Chlorophyll a- un | ug/L | 1.2 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Color- True | PCU | 56 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Dissolved Oxyger | mg/L | 9.44 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Dissolved Oxyger | % | 92.9 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Nitrate-Nitrite (N | mg/L | 0.26 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Nitrogen- Total Kj | mg/L | 0.81 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Phosphorus- Tota | mg/L | 0.16 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Salinity | PSU | 0.82 |
| 21FLCEN | G5CE0131 | 1/29/2026 | Turbidity | NTU | 1.8 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Ammonia (N) | mg/L | 0.1 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Chlorophyll a- co | ug/L | 3.4 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Chlorophyll a- un | ug/L | 4.1 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Color- True | PCU | 81 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Dissolved Oxyger | mg/L | 6.03 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Dissolved Oxyger | % | 69.5 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Nitrate-Nitrite (N | mg/L | 0.18 |

Exhibit 02

| | | | | | |
|---|---|---|---|---|---|
| 21FLCEN | G5CE0162 | 2/6/2025 | Nitrogen- Total Kj | mg/L | 0.82 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Phosphorus- Tota | mg/L | 0.048 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Salinity | PSU | 0.48 |
| 21FLCEN | G5CE0162 | 2/6/2025 | Turbidity | NTU | 2.8 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Ammonia (N) | mg/L | 0.054 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Chlorophyll a- co | ug/L | 1.9 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Chlorophyll a- un | ug/L | 1.6 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Color- True | PCU | 84 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Dissolved Oxygen | mg/L | 6.97 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Dissolved Oxygen | % | 77.4 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Nitrate-Nitrite (N) | mg/L | 0.14 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Nitrogen- Total Kj | mg/L | 0.63 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Phosphorus- Tota | mg/L | 0.034 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Salinity | PSU | 0.49 |
| 21FLCEN | G5CE0162 | 3/17/2025 | Turbidity | NTU | 3.2 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Ammonia (N) | mg/L | 0.033 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Chlorophyll a- co | ug/L | 1.3 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Chlorophyll a- un | ug/L | 2.5 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Color- True | PCU | 74 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Dissolved Oxygen | mg/L | 5.7 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Dissolved Oxygen | % | 75.4 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Nitrate-Nitrite (N) | mg/L | 0.1 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Nitrogen- Total Kj | mg/L | 0.87 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Phosphorus- Tota | mg/L | 0.044 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Salinity | PSU | 0.55 |
| 21FLCEN | G5CE0162 | 6/25/2025 | Turbidity | NTU | 4.3 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Ammonia (N) | mg/L | 0.066 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Chlorophyll a- co | ug/L | 2.3 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Chlorophyll a- un | ug/L | 3.6 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Color- True | PCU | 75 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Dissolved Oxygen | mg/L | 5.52 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Dissolved Oxygen | % | 71.8 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Nitrate-Nitrite (N) | mg/L | 0.24 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Nitrogen- Total Kj | mg/L | 0.73 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Phosphorus- Tota | mg/L | 0.053 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Salinity | PSU | 0.46 |
| 21FLCEN | G5CE0162 | 7/29/2025 | Turbidity | NTU | 3.7 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Ammonia (N) | mg/L | 0.043 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Chlorophyll a- co | ug/L | 1 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Chlorophyll a- un | ug/L | 1.4 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Color- True | PCU | 97 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Dissolved Oxygen | mg/L | 5.83 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Dissolved Oxygen | % | 75.8 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Nitrate-Nitrite (N) | mg/L | 0.25 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Nitrogen- Total Kj | mg/L | 0.65 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Phosphorus- Tota | mg/L | 0.034 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Salinity | PSU | 0.37 |
| 21FLCEN | G5CE0162 | 9/25/2025 | Turbidity | NTU | 1.1 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Ammonia (N) | mg/L | 0.053 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Chlorophyll a- co | ug/L | 0.52 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Chlorophyll a- un | ug/L | 0.31 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Color- True | PCU | 71 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Depth, Secchi Dis | m | 0.5 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Dissolved Oxygen | mg/L | 8.84 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Dissolved Oxygen | % | 88.1 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Nitrate-Nitrite (N) | mg/L | 0.003 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Nitrogen- Total Kj | mg/L | 0.71 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Phosphorus- Tota | mg/L | 0.033 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Salinity | PSU | 0.48 |
| 21FLCEN | G5CE0162 | 1/29/2026 | Turbidity | NTU | 0.85 |
| 21FLCEN | G5CE0165 | 1/29/2026 | Depth, Secchi Dis | m | 0.2 |
| 21FLCEN | G5CE0165 | 1/29/2026 | Dissolved Oxygen | mg/L | 13.84 |
| 21FLCEN | G5CE0165 | 1/29/2026 | Dissolved Oxygen | % | 156.5 |
| 21FLCEN | G5CE0165 | 1/29/2026 | Salinity | PSU | 20.62 |
| 21FLCEN | G5CE0168 | 1/29/2026 | Depth, Secchi Dis | m | 0.5 |
| 21FLCEN | G5CE0168 | 1/29/2026 | Dissolved Oxygen | mg/L | 9.235 |
| 21FLCEN | G5CE0168 | 1/29/2026 | Dissolved Oxygen | % | 85.6 |
| 21FLCEN | G5CE0168 | 1/29/2026 | Salinity | PSU | 0.26 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | Chlorophyll a- co | ug/L | 7 |

**Exhibit 02**

| | | | | |
|---|---|---|---|---|
| 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | Chlorophyll a- un ug/L | 13 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | Depth, Secchi Dis m | 0.45720556 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 6/19/2025 | Phosphorus- Tota mg/L | 0.053 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | Chlorophyll a- co ug/L | 22 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | Chlorophyll a- un ug/L | 33 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | Depth, Secchi Dis m | 0.304803706 |
| 21FLKWAT | BRE-BLUETRAIL-1 | 7/24/2025 | Phosphorus- Tota mg/L | 0.098 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | Chlorophyll a- co ug/L | 3 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | Chlorophyll a- un ug/L | 5 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | Depth, Secchi Dis m | 0.609607413 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-1 | 3/29/2025 | Phosphorus- Tota mg/L | 0.034 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | Chlorophyll a- co ug/L | 5 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | Chlorophyll a- un ug/L | 7 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | Depth, Secchi Dis m | 0.609607413 |
| 21FLKWAT | BRE-IRLMAXBREBRDG-4 | 3/29/2025 | Phosphorus- Tota mg/L | 0.037 |
| 21FLMRC | EG-0000 | 11/2/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | EG-0000 | 11/16/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | EG-0000 | 11/30/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | EG-0000 | 12/14/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | EG-0000 | 12/28/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0000-01 | 1/4/2025 | Depth, Secchi Dis m | 1.1 |
| 21FLMRC | NL-0000-01 | 1/11/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0000-01 | 1/18/2025 | Depth, Secchi Dis m | 1.4 |
| 21FLMRC | NL-0000-01 | 1/31/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0000-01 | 2/8/2025 | Depth, Secchi Dis m | 1.4 |
| 21FLMRC | NL-0000-01 | 3/14/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0000-01 | 4/11/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0000-01 | 4/19/2025 | Depth, Secchi Dis m | 0.7 |
| 21FLMRC | NL-0000-01 | 5/3/2025 | Depth, Secchi Dis m | 0.5 |
| 21FLMRC | NL-0000-01 | 5/10/2025 | Depth, Secchi Dis m | 0.5 |
| 21FLMRC | NL-0000-01 | 5/18/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0000-01 | 5/24/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | NL-0000-01 | 6/7/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0000-01 | 6/13/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0000-01 | 6/22/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0000-01 | 6/28/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0000-01 | 7/5/2025 | Depth, Secchi Dis m | 1.3 |
| 21FLMRC | NL-0000-01 | 7/12/2025 | Depth, Secchi Dis m | 1.1 |
| 21FLMRC | NL-0000-01 | 7/19/2025 | Depth, Secchi Dis m | 1.1 |
| 21FLMRC | NL-0000-01 | 7/27/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0000-01 | 8/1/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | NL-0000-01 | 8/9/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0000-01 | 8/16/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0000-01 | 8/23/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0000-01 | 8/31/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0000-01 | 9/6/2025 | Depth, Secchi Dis m | 1.4 |
| 21FLMRC | NL-0000-01 | 9/13/2025 | Depth, Secchi Dis m | 1.4 |
| 21FLMRC | NL-0000-01 | 9/21/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0000-01 | 9/27/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0000-01 | 10/10/2025 | Depth, Secchi Dis m | 1.4 |
| 21FLMRC | NL-0000-01 | 10/19/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0000-01 | 11/1/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0000-01 | 11/15/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0000-01 | 11/29/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0000-01 | 12/13/2025 | Depth, Secchi Dis m | 1.3 |
| 21FLMRC | NL-0161-02 | 1/8/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | NL-0161-02 | 1/15/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0161-02 | 1/20/2025 | Depth, Secchi Dis m | 0.7 |
| 21FLMRC | NL-0161-02 | 1/27/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0161-02 | 2/5/2025 | Depth, Secchi Dis m | 0.7 |
| 21FLMRC | NL-0161-02 | 2/10/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0161-02 | 2/18/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0161-02 | 2/26/2025 | Depth, Secchi Dis m | 1.1 |
| 21FLMRC | NL-0161-02 | 3/3/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | NL-0161-02 | 3/11/2025 | Depth, Secchi Dis m | 0.3 |
| 21FLMRC | NL-0161-02 | 3/25/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0161-02 | 4/1/2025 | Depth, Secchi Dis m | 0.7 |
| 21FLMRC | NL-0161-02 | 4/15/2025 | Depth, Secchi Dis m | 0.6 |
| 21FLMRC | NL-0161-02 | 4/22/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0161-02 | 4/30/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0161-02 | 5/14/2025 | Depth, Secchi Dis m | 0.9 |
| 21FLMRC | NL-0161-02 | 6/4/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0161-02 | 6/24/2025 | Depth, Secchi Dis m | 0.9 |

**Exhibit 02**

| 21FLMRC | NL-0161-02 | 7/1/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0161-02 | 7/28/2025 | Depth, Secchi Disc m | 1 |
| 21FLMRC | NL-0161-02 | 11/4/2025 | Depth, Secchi Disc m | 0.4 |
| 21FLMRC | NL-0161-02 | 11/18/2025 | Depth, Secchi Disc m | 0.7 |
| 21FLMRC | NL-0161-02 | 12/1/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0161-02 | 12/16/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0161-02 | 12/29/2025 | Depth, Secchi Disc m | 0.6 |
| 21FLMRC | NL-0170-02 | 8/5/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0170-02 | 8/31/2025 | Depth, Secchi Disc m | 0.35 |
| 21FLMRC | NL-0170-02 | 10/10/2025 | Depth, Secchi Disc m | 0.35 |
| 21FLMRC | NL-0430-01 | 1/12/2025 | Depth, Secchi Disc m | 0.66 |
| 21FLMRC | NL-0430-01 | 1/23/2025 | Depth, Secchi Disc m | 0.3 |
| 21FLMRC | NL-0430-01 | 1/30/2025 | Depth, Secchi Disc m | 0.74 |
| 21FLMRC | NL-0430-01 | 2/6/2025 | Depth, Secchi Disc m | 0.81 |
| 21FLMRC | NL-0430-01 | 2/24/2025 | Depth, Secchi Disc m | 0.81 |
| 21FLMRC | NL-0430-01 | 3/13/2025 | Depth, Secchi Disc m | 0.71 |
| 21FLMRC | NL-0430-01 | 3/22/2025 | Depth, Secchi Disc m | 0.74 |
| 21FLMRC | NL-0430-01 | 6/7/2025 | Depth, Secchi Disc m | 1.19 |
| 21FLMRC | NL-0430-01 | 6/14/2025 | Depth, Secchi Disc m | 1.12 |
| 21FLMRC | NL-0430-01 | 6/20/2025 | Depth, Secchi Disc m | 1.09 |
| 21FLMRC | NL-0430-01 | 6/28/2025 | Depth, Secchi Disc m | 1.21 |
| 21FLMRC | NL-0430-01 | 7/19/2025 | Depth, Secchi Disc m | 1.3 |
| 21FLMRC | NL-0430-01 | 7/26/2025 | Depth, Secchi Disc m | 1.12 |
| 21FLMRC | NL-0430-01 | 8/2/2025 | Depth, Secchi Disc m | 1.11 |
| 21FLMRC | NL-0430-01 | 8/9/2025 | Depth, Secchi Disc m | 1.35 |
| 21FLMRC | NL-0430-01 | 8/23/2025 | Depth, Secchi Disc m | 1.37 |
| 21FLMRC | NL-0430-01 | 8/29/2025 | Depth, Secchi Disc m | 1.47 |
| 21FLMRC | NL-0430-01 | 9/6/2025 | Depth, Secchi Disc m | 1.5 |
| 21FLMRC | NL-0430-01 | 9/13/2025 | Depth, Secchi Disc m | 1.47 |
| 21FLMRC | NL-0430-01 | 9/20/2025 | Depth, Secchi Disc m | 1.44 |
| 21FLMRC | NL-0430-01 | 10/3/2025 | Depth, Secchi Disc m | 0.76 |
| 21FLMRC | NL-0430-01 | 10/27/2025 | Depth, Secchi Disc m | 0.84 |
| 21FLMRC | NL-0430-01 | 11/7/2025 | Depth, Secchi Disc m | 1.3 |
| 21FLMRC | NL-0430-01 | 11/21/2025 | Depth, Secchi Disc m | 0.76 |
| 21FLMRC | NL-0430-01 | 12/5/2025 | Depth, Secchi Disc m | 1.3 |
| 21FLMRC | NL-0430-01 | 12/20/2025 | Depth, Secchi Disc m | 1.12 |
| 21FLMRC | NL-0493-01 | 1/5/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 1/19/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 1/26/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0493-01 | 2/2/2025 | Depth, Secchi Disc m | 0.8 |
| 21FLMRC | NL-0493-01 | 2/9/2025 | Depth, Secchi Disc m | 0.8 |
| 21FLMRC | NL-0493-01 | 2/16/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 4/3/2025 | Depth, Secchi Disc m | 0.6 |
| 21FLMRC | NL-0493-01 | 4/13/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 4/27/2025 | Depth, Secchi Disc m | 1.05 |
| 21FLMRC | NL-0493-01 | 5/15/2025 | Depth, Secchi Disc m | 1 |
| 21FLMRC | NL-0493-01 | 5/28/2025 | Depth, Secchi Disc m | 1.05 |
| 21FLMRC | NL-0493-01 | 6/1/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 6/8/2025 | Depth, Secchi Disc m | 1.05 |
| 21FLMRC | NL-0493-01 | 6/15/2025 | Depth, Secchi Disc m | 1 |
| 21FLMRC | NL-0493-01 | 6/22/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 7/20/2025 | Depth, Secchi Disc m | 1.15 |
| 21FLMRC | NL-0493-01 | 7/27/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 8/3/2025 | Depth, Secchi Disc m | 1.15 |
| 21FLMRC | NL-0493-01 | 8/10/2025 | Depth, Secchi Disc m | 1.25 |
| 21FLMRC | NL-0493-01 | 8/24/2025 | Depth, Secchi Disc m | 1.35 |
| 21FLMRC | NL-0493-01 | 9/2/2025 | Depth, Secchi Disc m | 1.15 |
| 21FLMRC | NL-0493-01 | 9/7/2025 | Depth, Secchi Disc m | 1.45 |
| 21FLMRC | NL-0493-01 | 9/15/2025 | Depth, Secchi Disc m | 1 |
| 21FLMRC | NL-0493-01 | 9/20/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 9/28/2025 | Depth, Secchi Disc m | 1.1 |
| 21FLMRC | NL-0493-01 | 10/12/2025 | Depth, Secchi Disc m | 1.2 |
| 21FLMRC | NL-0493-01 | 10/26/2025 | Depth, Secchi Disc m | 0.4 |
| 21FLMRC | NL-0493-01 | 11/18/2025 | Depth, Secchi Disc m | 1.15 |
| 21FLMRC | NL-0493-01 | 11/24/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 12/1/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 12/7/2025 | Depth, Secchi Disc m | 0.9 |
| 21FLMRC | NL-0493-01 | 12/29/2025 | Depth, Secchi Disc m | 0.7 |
| 21FLMRC | NL-0531-01 | 1/2/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0531-01 | 1/8/2025 | Depth, Secchi Disc m | 0.5 |
| 21FLMRC | NL-0531-01 | 1/23/2025 | Depth, Secchi Disc m | 0.3 |
| 21FLMRC | NL-0531-01 | 1/30/2025 | Depth, Secchi Disc m | 1 |
| 21FLMRC | NL-0531-01 | 2/12/2025 | Depth, Secchi Disc m | 1.2 |

**Exhibit 02**

| | | | | | | |
|---|---|---|---|---|---|---|
| 21FLMRC | NL-0531-01 | | | 2/19/2025 | Depth, Secchi Dis m | 0.7 |
| 21FLMRC | NL-0531-01 | | | 3/27/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0531-01 | | | 4/2/2025 | Depth, Secchi Dis m | 1.1 |
| 21FLMRC | NL-0531-01 | | | 4/9/2025 | Depth, Secchi Dis m | 0.5 |
| 21FLMRC | NL-0531-01 | | | 4/16/2025 | Depth, Secchi Dis m | 1.8 |
| 21FLMRC | NL-0531-01 | | | 4/24/2025 | Depth, Secchi Dis m | 1.8 |
| 21FLMRC | NL-0531-01 | | | 4/30/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0531-01 | | | 5/7/2025 | Depth, Secchi Dis m | 1.8 |
| 21FLMRC | NL-0531-01 | | | 5/15/2025 | Depth, Secchi Dis m | 1.9 |
| 21FLMRC | NL-0531-01 | | | 5/21/2025 | Depth, Secchi Dis m | 1.9 |
| 21FLMRC | NL-0531-01 | | | 5/29/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0531-01 | | | 7/10/2025 | Depth, Secchi Dis m | 1.6 |
| 21FLMRC | NL-0531-01 | | | 8/7/2025 | Depth, Secchi Dis m | 2 |
| 21FLMRC | NL-0531-01 | | | 8/14/2025 | Depth, Secchi Dis m | 1.7 |
| 21FLMRC | NL-0531-01 | | | 8/27/2025 | Depth, Secchi Dis m | 1.2 |
| 21FLMRC | NL-0531-01 | | | 9/3/2025 | Depth, Secchi Dis m | 1.5 |
| 21FLMRC | NL-0531-01 | | | 9/10/2025 | Depth, Secchi Dis m | 2 |
| 21FLMRC | NL-0531-01 | | | 9/17/2025 | Depth, Secchi Dis m | 1.6 |
| 21FLMRC | NL-0531-01 | | | 9/24/2025 | Depth, Secchi Dis m | 1.3 |
| 21FLMRC | NL-0531-01 | | | 10/1/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0531-01 | | | 10/8/2025 | Depth, Secchi Dis m | 1 |
| 21FLMRC | NL-0531-01 | | | 10/15/2025 | Depth, Secchi Dis m | 0.8 |
| 21FLMRC | NL-0531-01 | | | 12/10/2025 | Depth, Secchi Dis m | 1.9 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Ammonia (N) mg/L | 0.022563 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Chlorophyll a- co ug/L | 28.56900094 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Chlorophyll a- un ug/L | 37.47250952 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Color- True PCU | 25.7967 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Dissolved Oxyger mg/L | 8.946666667 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Dissolved Oxyger % | 107.2 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Nitrate-Nitrite (N] mg/L | 0.1234 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Nitrogen- Total Kj mg/L | 1.2967 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Orthophosphate ( mg/L | 0.0151 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Phosphorus- Tota mg/L | 0.1236 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Salinity PSU | 16.10666667 |
| 21FLSJWM | | | 44878 | 1/6/2025 | Turbidity NTU | 4.1685 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Ammonia (N) mg/L | 0.050917 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Chlorophyll a- co ug/L | 34.24274994 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Chlorophyll a- un ug/L | 43.19111147 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Color- True PCU | 26.6174 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Dissolved Oxyger mg/L | 7.32 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Dissolved Oxyger % | 90.96666667 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Nitrate-Nitrite (N] mg/L | 0.065 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Nitrogen- Total Kj mg/L | 1.2782 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Orthophosphate ( mg/L | 0.0204 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Phosphorus- Tota mg/L | 0.0979 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Salinity PSU | 15.76333333 |
| 21FLSJWM | | | 44878 | 2/4/2025 | Turbidity NTU | 5.0795 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Ammonia (N) mg/L | 0.005 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Chlorophyll a- co ug/L | 21.927376 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Chlorophyll a- un ug/L | 25.05380013 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Color- True PCU | 29.8371 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Dissolved Oxyger mg/L | 9.98 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Dissolved Oxyger % | 125.4333333 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Nitrate-Nitrite (N] mg/L | 0.01 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Nitrogen- Total Kj mg/L | 0.957 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Orthophosphate ( mg/L | 0.012 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Phosphorus- Tota mg/L | 0.088 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Salinity PSU | 14.36333333 |
| 21FLSJWM | | | 44878 | 3/5/2025 | Turbidity NTU | 4.8273 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Ammonia (N) mg/L | 0.005 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Chlorophyll a- co ug/L | 66.81674591 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Chlorophyll a- un ug/L | 68.76449982 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Color- True PCU | 23.3874 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Dissolved Oxyger mg/L | 5.6975 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Dissolved Oxyger % | 83.4 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Nitrate-Nitrite (N] mg/L | 0.0335 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Nitrogen- Total Kj mg/L | 0.919 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Orthophosphate ( mg/L | 0.055 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Phosphorus- Tota mg/L | 0.2 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Salinity PSU | 27.3225 |
| 21FLSJWM | | | 44878 | 5/12/2025 | Turbidity NTU | 3.6034 |
| 21FLSJWM | | | 44878 | 8/6/2025 | Ammonia (N) mg/L | 0.005 |
| 21FLSJWM | | | 44878 | 8/6/2025 | Chlorophyll a- co ug/L | 25.30566609 |

Exhibit 02

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44878 | 8/6/2025 | Chlorophyll a- un ug/L | | 30.16454395 |
| 21FLSJWM | 44878 | 8/6/2025 | Color- True | PCU | 36.7959 |
| 21FLSJWM | 44878 | 8/6/2025 | Dissolved Oxyger mg/L | | 2.9175 |
| 21FLSJWM | 44878 | 8/6/2025 | Dissolved Oxyger % | | 44.925 |
| 21FLSJWM | 44878 | 8/6/2025 | Nitrate-Nitrite (N) mg/L | | 0.0401 |
| 21FLSJWM | 44878 | 8/6/2025 | Nitrogen- Total Kj mg/L | | 0.9071 |
| 21FLSJWM | 44878 | 8/6/2025 | Orthophosphate ( mg/L | | 0.0341 |
| 21FLSJWM | 44878 | 8/6/2025 | Phosphorus- Tota mg/L | | 0.1342 |
| 21FLSJWM | 44878 | 8/6/2025 | Salinity | PSU | 24.1975 |
| 21FLSJWM | 44878 | 8/6/2025 | Turbidity | NTU | 4.2992 |
| 21FLSJWM | 44882 | 1/7/2025 | Ammonia (N) | mg/L | 0.080698 |
| 21FLSJWM | 44882 | 1/7/2025 | Chlorophyll a- co ug/L | | 7.582800312 |
| 21FLSJWM | 44882 | 1/7/2025 | Chlorophyll a- un ug/L | | 8.878630155 |
| 21FLSJWM | 44882 | 1/7/2025 | Color- True | PCU | 138.0231 |
| 21FLSJWM | 44882 | 1/7/2025 | Depth, Secchi Dis m | | 0.6 |
| 21FLSJWM | 44882 | 1/7/2025 | Dissolved Oxyger mg/L | | 4.787142857 |
| 21FLSJWM | 44882 | 1/7/2025 | Dissolved Oxyger % | | 46.1 |
| 21FLSJWM | 44882 | 1/7/2025 | Nitrate-Nitrite (N) mg/L | | 0.0275 |
| 21FLSJWM | 44882 | 1/7/2025 | Nitrogen- Total Kj mg/L | | 1.1159 |
| 21FLSJWM | 44882 | 1/7/2025 | Orthophosphate ( mg/L | | 0.0567 |
| 21FLSJWM | 44882 | 1/7/2025 | Phosphorus- Tota mg/L | | 0.083 |
| 21FLSJWM | 44882 | 1/7/2025 | Salinity | PSU | 1.288571429 |
| 21FLSJWM | 44882 | 1/7/2025 | Turbidity | NTU | 1.6395 |
| 21FLSJWM | 44882 | 2/3/2025 | Ammonia (N) | mg/L | 0.032344 |
| 21FLSJWM | 44882 | 2/3/2025 | Chlorophyll a- co ug/L | | 1.902374877 |
| 21FLSJWM | 44882 | 2/3/2025 | Chlorophyll a- un ug/L | | 2.621024941 |
| 21FLSJWM | 44882 | 2/3/2025 | Color- True | PCU | 115.7429 |
| 21FLSJWM | 44882 | 2/3/2025 | Depth, Secchi Dis m | | 0.9 |
| 21FLSJWM | 44882 | 2/3/2025 | Dissolved Oxyger mg/L | | 4.294285714 |
| 21FLSJWM | 44882 | 2/3/2025 | Dissolved Oxyger % | | 46.97142857 |
| 21FLSJWM | 44882 | 2/3/2025 | Nitrate-Nitrite (N) mg/L | | 0.0109 |
| 21FLSJWM | 44882 | 2/3/2025 | Nitrogen- Total Kj mg/L | | 1.0117 |
| 21FLSJWM | 44882 | 2/3/2025 | Orthophosphate ( mg/L | | 0.0404 |
| 21FLSJWM | 44882 | 2/3/2025 | Phosphorus- Tota mg/L | | 0.0827 |
| 21FLSJWM | 44882 | 2/3/2025 | Salinity | PSU | 1.677142857 |
| 21FLSJWM | 44882 | 2/3/2025 | Turbidity | NTU | 1.2942 |
| 21FLSJWM | 44882 | 3/4/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44882 | 3/4/2025 | Chlorophyll a- co ug/L | | 18.55649975 |
| 21FLSJWM | 44882 | 3/4/2025 | Chlorophyll a- un ug/L | | 22.24116919 |
| 21FLSJWM | 44882 | 3/4/2025 | Color- True | PCU | 83.7832 |
| 21FLSJWM | 44882 | 3/4/2025 | Depth, Secchi Dis m | | 0.7 |
| 21FLSJWM | 44882 | 3/4/2025 | Dissolved Oxyger mg/L | | 6.238571429 |
| 21FLSJWM | 44882 | 3/4/2025 | Dissolved Oxyger % | | 76.45714286 |
| 21FLSJWM | 44882 | 3/4/2025 | Nitrate-Nitrite (N) mg/L | | 0.01 |
| 21FLSJWM | 44882 | 3/4/2025 | Nitrogen- Total Kj mg/L | | 1.293 |
| 21FLSJWM | 44882 | 3/4/2025 | Orthophosphate ( mg/L | | 0.0684 |
| 21FLSJWM | 44882 | 3/4/2025 | Phosphorus- Tota mg/L | | 0.11 |
| 21FLSJWM | 44882 | 3/4/2025 | Salinity | PSU | 14.28428571 |
| 21FLSJWM | 44882 | 3/4/2025 | Turbidity | NTU | 5.2353 |
| 21FLSJWM | 44882 | 4/1/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44882 | 4/1/2025 | Chlorophyll a- co ug/L | | 25.39837288 |
| 21FLSJWM | 44882 | 4/1/2025 | Chlorophyll a- un ug/L | | 33.03287389 |
| 21FLSJWM | 44882 | 4/1/2025 | Color- True | PCU | 75.3005 |
| 21FLSJWM | 44882 | 4/1/2025 | Depth, Secchi Dis m | | 0.4 |
| 21FLSJWM | 44882 | 4/1/2025 | Dissolved Oxyger mg/L | | 3.947142857 |
| 21FLSJWM | 44882 | 4/1/2025 | Dissolved Oxyger % | | 52.77142857 |
| 21FLSJWM | 44882 | 4/1/2025 | Nitrate-Nitrite (N) mg/L | | 0.01 |
| 21FLSJWM | 44882 | 4/1/2025 | Nitrogen- Total Kj mg/L | | 1.671 |
| 21FLSJWM | 44882 | 4/1/2025 | Orthophosphate ( mg/L | | 0.0375 |
| 21FLSJWM | 44882 | 4/1/2025 | Phosphorus- Tota mg/L | | 0.16 |
| 21FLSJWM | 44882 | 4/1/2025 | Salinity | PSU | 17.16857143 |
| 21FLSJWM | 44882 | 4/1/2025 | Turbidity | NTU | 8.5363 |
| 21FLSJWM | 44882 | 7/7/2025 | Ammonia (N) | mg/L | 0.037344 |
| 21FLSJWM | 44882 | 7/7/2025 | Chlorophyll a- co ug/L | | 27.26070119 |
| 21FLSJWM | 44882 | 7/7/2025 | Chlorophyll a- un ug/L | | 30.53298021 |
| 21FLSJWM | 44882 | 7/7/2025 | Color- True | PCU | 174.0202 |
| 21FLSJWM | 44882 | 7/7/2025 | Depth, Secchi Dis m | | 0.5 |
| 21FLSJWM | 44882 | 7/7/2025 | Dissolved Oxyger mg/L | | 2.948571429 |
| 21FLSJWM | 44882 | 7/7/2025 | Dissolved Oxyger % | | 38.84285714 |
| 21FLSJWM | 44882 | 7/7/2025 | Nitrate-Nitrite (N) mg/L | | 0.012 |
| 21FLSJWM | 44882 | 7/7/2025 | Nitrogen- Total Kj mg/L | | 1.2854 |
| 21FLSJWM | 44882 | 7/7/2025 | Orthophosphate ( mg/L | | 0.0697 |
| 21FLSJWM | 44882 | 7/7/2025 | Phosphorus- Tota mg/L | | 0.1208 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44882 | 7/7/2025 | Salinity | PSU | 2.158571429 |
| 21FLSJWM | 44882 | 7/7/2025 | Turbidity | NTU | 3.4583 |
| 21FLSJWM | 44882 | 8/4/2025 | Ammonia (N) | mg/L | 0.02427 |
| 21FLSJWM | 44882 | 8/4/2025 | Chlorophyll a- co | ug/L | 2.32289966 |
| 21FLSJWM | 44882 | 8/4/2025 | Chlorophyll a- un | ug/L | 3.112449964 |
| 21FLSJWM | 44882 | 8/4/2025 | Color- True | PCU | 198.7622 |
| 21FLSJWM | 44882 | 8/4/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLSJWM | 44882 | 8/4/2025 | Dissolved Oxyger | mg/L | 2.764285714 |
| 21FLSJWM | 44882 | 8/4/2025 | Dissolved Oxyger | % | 35.25714286 |
| 21FLSJWM | 44882 | 8/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44882 | 8/4/2025 | Nitrogen- Total Kj | mg/L | 1.1863 |
| 21FLSJWM | 44882 | 8/4/2025 | Orthophosphate ( | mg/L | 0.0948 |
| 21FLSJWM | 44882 | 8/4/2025 | Phosphorus- Tota | mg/L | 0.132 |
| 21FLSJWM | 44882 | 8/4/2025 | Salinity | PSU | 0.452857143 |
| 21FLSJWM | 44882 | 8/4/2025 | Turbidity | NTU | 2.2935 |
| 21FLSJWM | 44882 | 9/2/2025 | Ammonia (N) | mg/L | 0.029809 |
| 21FLSJWM | 44882 | 9/2/2025 | Chlorophyll a- co | ug/L | 1.495199885 |
| 21FLSJWM | 44882 | 9/2/2025 | Chlorophyll a- un | ug/L | 1.540469974 |
| 21FLSJWM | 44882 | 9/2/2025 | Color- True | PCU | 175.9655 |
| 21FLSJWM | 44882 | 9/2/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLSJWM | 44882 | 9/2/2025 | Dissolved Oxyger | mg/L | 3.61 |
| 21FLSJWM | 44882 | 9/2/2025 | Dissolved Oxyger | % | 44.58571429 |
| 21FLSJWM | 44882 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44882 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 0.9634 |
| 21FLSJWM | 44882 | 9/2/2025 | Orthophosphate ( | mg/L | 0.0556 |
| 21FLSJWM | 44882 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.0857 |
| 21FLSJWM | 44882 | 9/2/2025 | Salinity | PSU | 0.241428571 |
| 21FLSJWM | 44882 | 9/2/2025 | Turbidity | NTU | 0.869 |
| 21FLSJWM | 44905 | 2/5/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44905 | 2/5/2025 | Chlorophyll a- co | ug/L | 4.004999413 |
| 21FLSJWM | 44905 | 2/5/2025 | Chlorophyll a- un | ug/L | 4.691459851 |
| 21FLSJWM | 44905 | 2/5/2025 | Color- True | PCU | 7.6701 |
| 21FLSJWM | 44905 | 2/5/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 44905 | 2/5/2025 | Dissolved Oxyger | mg/L | 9.24 |
| 21FLSJWM | 44905 | 2/5/2025 | Dissolved Oxyger | % | 124.6 |
| 21FLSJWM | 44905 | 2/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.0113 |
| 21FLSJWM | 44905 | 2/5/2025 | Nitrogen- Total Kj | mg/L | 0.6042 |
| 21FLSJWM | 44905 | 2/5/2025 | Orthophosphate ( | mg/L | 0.0123 |
| 21FLSJWM | 44905 | 2/5/2025 | Phosphorus- Tota | mg/L | 0.058 |
| 21FLSJWM | 44905 | 2/5/2025 | Salinity | PSU | 29.89 |
| 21FLSJWM | 44905 | 2/5/2025 | Turbidity | NTU | 2.3366 |
| 21FLSJWM | 44905 | 3/13/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44905 | 3/13/2025 | Chlorophyll a- co | ug/L | 6.741750582 |
| 21FLSJWM | 44905 | 3/13/2025 | Chlorophyll a- un | ug/L | 7.144325207 |
| 21FLSJWM | 44905 | 3/13/2025 | Color- True | PCU | 8.5811 |
| 21FLSJWM | 44905 | 3/13/2025 | Depth, Secchi Dis | m | 1.2 |
| 21FLSJWM | 44905 | 3/13/2025 | Dissolved Oxyger | mg/L | 7.8 |
| 21FLSJWM | 44905 | 3/13/2025 | Dissolved Oxyger | % | 103.1 |
| 21FLSJWM | 44905 | 3/13/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44905 | 3/13/2025 | Nitrogen- Total Kj | mg/L | 0.652 |
| 21FLSJWM | 44905 | 3/13/2025 | Orthophosphate ( | mg/L | 0.0335 |
| 21FLSJWM | 44905 | 3/13/2025 | Phosphorus- Tota | mg/L | 0.031 |
| 21FLSJWM | 44905 | 3/13/2025 | Salinity | PSU | 31.99 |
| 21FLSJWM | 44905 | 3/13/2025 | Turbidity | NTU | 4.3617 |
| 21FLSJWM | 44905 | 9/2/2025 | Ammonia (N) | mg/L | 0.008967 |
| 21FLSJWM | 44905 | 9/2/2025 | Chlorophyll a- co | ug/L | 57.72539842 |
| 21FLSJWM | 44905 | 9/2/2025 | Chlorophyll a- un | ug/L | 63.7138798 |
| 21FLSJWM | 44905 | 9/2/2025 | Color- True | PCU | 24.1906 |
| 21FLSJWM | 44905 | 9/2/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLSJWM | 44905 | 9/2/2025 | Dissolved Oxyger | mg/L | 6.03 |
| 21FLSJWM | 44905 | 9/2/2025 | Dissolved Oxyger | % | 88.5 |
| 21FLSJWM | 44905 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44905 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.5974 |
| 21FLSJWM | 44905 | 9/2/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44905 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.082 |
| 21FLSJWM | 44905 | 9/2/2025 | Salinity | PSU | 23.11 |
| 21FLSJWM | 44905 | 9/2/2025 | Turbidity | NTU | 11.1167 |
| 21FLSJWM | 44909 | 2/5/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44909 | 2/5/2025 | Chlorophyll a- co | ug/L | 5.179800277 |
| 21FLSJWM | 44909 | 2/5/2025 | Chlorophyll a- un | ug/L | 5.820650063 |
| 21FLSJWM | 44909 | 2/5/2025 | Color- True | PCU | 8.5446 |
| 21FLSJWM | 44909 | 2/5/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 44909 | 2/5/2025 | Dissolved Oxyger | mg/L | 8.84 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44909 | 2/5/2025 | Dissolved Oxygen | % | 120 |
| 21FLSJWM | 44909 | 2/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.0101 |
| 21FLSJWM | 44909 | 2/5/2025 | Nitrogen- Total Kj | mg/L | 0.6709 |
| 21FLSJWM | 44909 | 2/5/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44909 | 2/5/2025 | Phosphorus- Tota | mg/L | 0.0432 |
| 21FLSJWM | 44909 | 2/5/2025 | Salinity | PSU | 28.9 |
| 21FLSJWM | 44909 | 2/5/2025 | Turbidity | NTU | 1.2665 |
| 21FLSJWM | 44909 | 3/13/2025 | Ammonia (N) | mg/L | 0.011441 |
| 21FLSJWM | 44909 | 3/13/2025 | Chlorophyll a- co | ug/L | 2.322900343 |
| 21FLSJWM | 44909 | 3/13/2025 | Chlorophyll a- un | ug/L | 2.676160085 |
| 21FLSJWM | 44909 | 3/13/2025 | Color- True | PCU | 10.3362 |
| 21FLSJWM | 44909 | 3/13/2025 | Depth, Secchi Dis | m | 1.49 |
| 21FLSJWM | 44909 | 3/13/2025 | Dissolved Oxygen | mg/L | 7.07 |
| 21FLSJWM | 44909 | 3/13/2025 | Dissolved Oxygen | % | 92.8 |
| 21FLSJWM | 44909 | 3/13/2025 | Nitrate-Nitrite (N) | mg/L | 0.0181 |
| 21FLSJWM | 44909 | 3/13/2025 | Nitrogen- Total Kj | mg/L | 0.683 |
| 21FLSJWM | 44909 | 3/13/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44909 | 3/13/2025 | Phosphorus- Tota | mg/L | 0.029 |
| 21FLSJWM | 44909 | 3/13/2025 | Salinity | PSU | 30.31 |
| 21FLSJWM | 44909 | 3/13/2025 | Turbidity | NTU | 1.5944 |
| 21FLSJWM | 44909 | 9/2/2025 | Ammonia (N) | mg/L | 0.00945 |
| 21FLSJWM | 44909 | 9/2/2025 | Chlorophyll a- co | ug/L | 74.09249754 |
| 21FLSJWM | 44909 | 9/2/2025 | Chlorophyll a- un | ug/L | 77.96787292 |
| 21FLSJWM | 44909 | 9/2/2025 | Color- True | PCU | 17.623 |
| 21FLSJWM | 44909 | 9/2/2025 | Depth, Secchi Dis | m | 0.35 |
| 21FLSJWM | 44909 | 9/2/2025 | Dissolved Oxygen | mg/L | 6.1 |
| 21FLSJWM | 44909 | 9/2/2025 | Dissolved Oxygen | % | 90.6 |
| 21FLSJWM | 44909 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44909 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.682 |
| 21FLSJWM | 44909 | 9/2/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44909 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.0961 |
| 21FLSJWM | 44909 | 9/2/2025 | Salinity | PSU | 23.69 |
| 21FLSJWM | 44909 | 9/2/2025 | Turbidity | NTU | 10.7113 |
| 21FLSJWM | 44910 | 2/5/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44910 | 2/5/2025 | Chlorophyll a- co | ug/L | 4.83270068 |
| 21FLSJWM | 44910 | 2/5/2025 | Chlorophyll a- un | ug/L | 5.622950125 |
| 21FLSJWM | 44910 | 2/5/2025 | Color- True | PCU | 9.2733 |
| 21FLSJWM | 44910 | 2/5/2025 | Depth, Secchi Dis | m | 1.94 |
| 21FLSJWM | 44910 | 2/5/2025 | Dissolved Oxygen | mg/L | 8.98 |
| 21FLSJWM | 44910 | 2/5/2025 | Dissolved Oxygen | % | 121.8 |
| 21FLSJWM | 44910 | 2/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.015 |
| 21FLSJWM | 44910 | 2/5/2025 | Nitrogen- Total Kj | mg/L | 0.7581 |
| 21FLSJWM | 44910 | 2/5/2025 | Orthophosphate ( | mg/L | 0.0122 |
| 21FLSJWM | 44910 | 2/5/2025 | Phosphorus- Tota | mg/L | 0.0629 |
| 21FLSJWM | 44910 | 2/5/2025 | Salinity | PSU | 27.97 |
| 21FLSJWM | 44910 | 2/5/2025 | Turbidity | NTU | 1.1279 |
| 21FLSJWM | 44910 | 3/13/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44910 | 3/13/2025 | Chlorophyll a- co | ug/L | 2.376300097 |
| 21FLSJWM | 44910 | 3/13/2025 | Chlorophyll a- un | ug/L | 2.664430025 |
| 21FLSJWM | 44910 | 3/13/2025 | Color- True | PCU | 9.1662 |
| 21FLSJWM | 44910 | 3/13/2025 | Depth, Secchi Dis | m | 2.02 |
| 21FLSJWM | 44910 | 3/13/2025 | Dissolved Oxygen | mg/L | 7.57 |
| 21FLSJWM | 44910 | 3/13/2025 | Dissolved Oxygen | % | 99.9 |
| 21FLSJWM | 44910 | 3/13/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44910 | 3/13/2025 | Nitrogen- Total Kj | mg/L | 0.724 |
| 21FLSJWM | 44910 | 3/13/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44910 | 3/13/2025 | Phosphorus- Tota | mg/L | 0.027 |
| 21FLSJWM | 44910 | 3/13/2025 | Salinity | PSU | 28.83 |
| 21FLSJWM | 44910 | 3/13/2025 | Turbidity | NTU | 1.6297 |
| 21FLSJWM | 44910 | 9/2/2025 | Ammonia (N) | mg/L | 0.007912 |
| 21FLSJWM | 44910 | 9/2/2025 | Chlorophyll a- co | ug/L | 79.16550871 |
| 21FLSJWM | 44910 | 9/2/2025 | Chlorophyll a- un | ug/L | 82.95058479 |
| 21FLSJWM | 44910 | 9/2/2025 | Color- True | PCU | 18.9221 |
| 21FLSJWM | 44910 | 9/2/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLSJWM | 44910 | 9/2/2025 | Dissolved Oxygen | mg/L | 6.52 |
| 21FLSJWM | 44910 | 9/2/2025 | Dissolved Oxygen | % | 97.2 |
| 21FLSJWM | 44910 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44910 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.7146 |
| 21FLSJWM | 44910 | 9/2/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44910 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.0913 |
| 21FLSJWM | 44910 | 9/2/2025 | Salinity | PSU | 23.67 |
| 21FLSJWM | 44910 | 9/2/2025 | Turbidity | NTU | 7.7923 |
| 21FLSJWM | 44913 | 1/7/2025 | Ammonia (N) | mg/L | 0.039884 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44913 | 1/7/2025 | Chlorophyll a- co | ug/L | 6.087600538 |
| 21FLSJWM | 44913 | 1/7/2025 | Chlorophyll a- un | ug/L | 7.98864042 |
| 21FLSJWM | 44913 | 1/7/2025 | Color- True | PCU | 16.8738 |
| 21FLSJWM | 44913 | 1/7/2025 | Depth, Secchi Dis | m | 1.1 |
| 21FLSJWM | 44913 | 1/7/2025 | Dissolved Oxygen | mg/L | 8.13 |
| 21FLSJWM | 44913 | 1/7/2025 | Dissolved Oxygen | % | 94.2 |
| 21FLSJWM | 44913 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0352 |
| 21FLSJWM | 44913 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.1252 |
| 21FLSJWM | 44913 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44913 | 1/7/2025 | Phosphorus- Tota | mg/L | 0.0608 |
| 21FLSJWM | 44913 | 1/7/2025 | Salinity | PSU | 22.68 |
| 21FLSJWM | 44913 | 1/7/2025 | Turbidity | NTU | 5.8441 |
| 21FLSJWM | 44913 | 2/3/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44913 | 2/3/2025 | Chlorophyll a- co | ug/L | 10.86690168 |
| 21FLSJWM | 44913 | 2/3/2025 | Chlorophyll a- un | ug/L | 12.22916039 |
| 21FLSJWM | 44913 | 2/3/2025 | Color- True | PCU | 10.5122 |
| 21FLSJWM | 44913 | 2/3/2025 | Depth, Secchi Dis | m | 1.58 |
| 21FLSJWM | 44913 | 2/3/2025 | Dissolved Oxygen | mg/L | 8.66 |
| 21FLSJWM | 44913 | 2/3/2025 | Dissolved Oxygen | % | 109.9 |
| 21FLSJWM | 44913 | 2/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44913 | 2/3/2025 | Nitrogen- Total Kj | mg/L | 0.942 |
| 21FLSJWM | 44913 | 2/3/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44913 | 2/3/2025 | Phosphorus- Tota | mg/L | 0.0521 |
| 21FLSJWM | 44913 | 2/3/2025 | Salinity | PSU | 26.64 |
| 21FLSJWM | 44913 | 2/3/2025 | Turbidity | NTU | 2.721 |
| 21FLSJWM | 44913 | 3/12/2025 | Ammonia (N) | mg/L | 0.021352 |
| 21FLSJWM | 44913 | 3/12/2025 | Chlorophyll a- co | ug/L | 1.548599918 |
| 21FLSJWM | 44913 | 3/12/2025 | Chlorophyll a- un | ug/L | 1.825329948 |
| 21FLSJWM | 44913 | 3/12/2025 | Color- True | PCU | 8.9468 |
| 21FLSJWM | 44913 | 3/12/2025 | Depth, Secchi Dis | m | 2.56 |
| 21FLSJWM | 44913 | 3/12/2025 | Dissolved Oxygen | mg/L | 7.37 |
| 21FLSJWM | 44913 | 3/12/2025 | Dissolved Oxygen | % | 93.9 |
| 21FLSJWM | 44913 | 3/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44913 | 3/12/2025 | Nitrogen- Total Kj | mg/L | 0.775 |
| 21FLSJWM | 44913 | 3/12/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44913 | 3/12/2025 | Phosphorus- Tota | mg/L | 0.02 |
| 21FLSJWM | 44913 | 3/12/2025 | Salinity | PSU | 27.56 |
| 21FLSJWM | 44913 | 3/12/2025 | Turbidity | NTU | 2.1704 |
| 21FLSJWM | 44913 | 5/5/2025 | Ammonia (N) | mg/L | 0.048004 |
| 21FLSJWM | 44913 | 5/5/2025 | Chlorophyll a- co | ug/L | 4.806000695 |
| 21FLSJWM | 44913 | 5/5/2025 | Chlorophyll a- un | ug/L | 6.008962562 |
| 21FLSJWM | 44913 | 5/5/2025 | Color- True | PCU | 9.3387 |
| 21FLSJWM | 44913 | 5/5/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 44913 | 5/5/2025 | Dissolved Oxygen | mg/L | 5.87 |
| 21FLSJWM | 44913 | 5/5/2025 | Dissolved Oxygen | % | 82.9 |
| 21FLSJWM | 44913 | 5/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.0105 |
| 21FLSJWM | 44913 | 5/5/2025 | Nitrogen- Total Kj | mg/L | 1.006 |
| 21FLSJWM | 44913 | 5/5/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44913 | 5/5/2025 | Phosphorus- Tota | mg/L | 0.031 |
| 21FLSJWM | 44913 | 5/5/2025 | Salinity | PSU | 25.41 |
| 21FLSJWM | 44913 | 5/5/2025 | Turbidity | NTU | 2.9266 |
| 21FLSJWM | 44916 | 1/7/2025 | Ammonia (N) | mg/L | 0.043541 |
| 21FLSJWM | 44916 | 1/7/2025 | Chlorophyll a- co | ug/L | 9.612000021 |
| 21FLSJWM | 44916 | 1/7/2025 | Chlorophyll a- un | ug/L | 11.94602982 |
| 21FLSJWM | 44916 | 1/7/2025 | Color- True | PCU | 16.0032 |
| 21FLSJWM | 44916 | 1/7/2025 | Depth, Secchi Dis | m | 0.98 |
| 21FLSJWM | 44916 | 1/7/2025 | Dissolved Oxygen | mg/L | 8.28 |
| 21FLSJWM | 44916 | 1/7/2025 | Dissolved Oxygen | % | 95.1 |
| 21FLSJWM | 44916 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0968 |
| 21FLSJWM | 44916 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.2291 |
| 21FLSJWM | 44916 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 1/7/2025 | Phosphorus- Tota | mg/L | 0.0666 |
| 21FLSJWM | 44916 | 1/7/2025 | Salinity | PSU | 21.44 |
| 21FLSJWM | 44916 | 1/7/2025 | Turbidity | NTU | 7.4851 |
| 21FLSJWM | 44916 | 1/13/2025 | Ammonia (N) | mg/L | 0.008775 |
| 21FLSJWM | 44916 | 1/13/2025 | Chlorophyll a- co | ug/L | 22.26779972 |
| 21FLSJWM | 44916 | 1/13/2025 | Chlorophyll a- un | ug/L | 25.39454015 |
| 21FLSJWM | 44916 | 1/13/2025 | Color- True | PCU | 14.7279 |
| 21FLSJWM | 44916 | 1/13/2025 | Depth, Secchi Dis | m | 0.98 |
| 21FLSJWM | 44916 | 1/13/2025 | Dissolved Oxygen | mg/L | 10.205 |
| 21FLSJWM | 44916 | 1/13/2025 | Dissolved Oxygen | % | 113.15 |
| 21FLSJWM | 44916 | 1/13/2025 | Nitrate-Nitrite (N) | mg/L | 0.0243 |
| 21FLSJWM | 44916 | 1/13/2025 | Nitrogen- Total Kj | mg/L | 1.2053 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44916 | 1/13/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 1/13/2025 | Phosphorus- Tota | mg/L | 0.07 |
| 21FLSJWM | 44916 | 1/13/2025 | Salinity | PSU | 21.74 |
| 21FLSJWM | 44916 | 1/13/2025 | Turbidity | NTU | 6.5852 |
| 21FLSJWM | 44916 | 2/3/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44916 | 2/3/2025 | Chlorophyll a- co | ug/L | 15.41925132 |
| 21FLSJWM | 44916 | 2/3/2025 | Chlorophyll a- un | ug/L | 17.50972536 |
| 21FLSJWM | 44916 | 2/3/2025 | Color- True | PCU | 12.1883 |
| 21FLSJWM | 44916 | 2/3/2025 | Depth, Secchi Dis | m | 1.2 |
| 21FLSJWM | 44916 | 2/3/2025 | Dissolved Oxyger | mg/L | 9.13 |
| 21FLSJWM | 44916 | 2/3/2025 | Dissolved Oxyger | % | 114.8 |
| 21FLSJWM | 44916 | 2/3/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44916 | 2/3/2025 | Nitrogen- Total Kj | mg/L | 0.9783 |
| 21FLSJWM | 44916 | 2/3/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 2/3/2025 | Phosphorus- Tota | mg/L | 0.0525 |
| 21FLSJWM | 44916 | 2/3/2025 | Salinity | PSU | 24.27 |
| 21FLSJWM | 44916 | 2/3/2025 | Turbidity | NTU | 4.037 |
| 21FLSJWM | 44916 | 2/13/2025 | Ammonia (N) | mg/L | 0.00936 |
| 21FLSJWM | 44916 | 2/13/2025 | Chlorophyll a- co | ug/L | 14.3846273 |
| 21FLSJWM | 44916 | 2/13/2025 | Chlorophyll a- un | ug/L | 18.30043829 |
| 21FLSJWM | 44916 | 2/13/2025 | Color- True | PCU | 12.1601 |
| 21FLSJWM | 44916 | 2/13/2025 | Depth, Secchi Dis | m | 0.85 |
| 21FLSJWM | 44916 | 2/13/2025 | Dissolved Oxyger | mg/L | 7.105 |
| 21FLSJWM | 44916 | 2/13/2025 | Dissolved Oxyger | % | 96.1 |
| 21FLSJWM | 44916 | 2/13/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44916 | 2/13/2025 | Nitrogen- Total Kj | mg/L | 1.072 |
| 21FLSJWM | 44916 | 2/13/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 2/13/2025 | Phosphorus- Tota | mg/L | 0.065 |
| 21FLSJWM | 44916 | 2/13/2025 | Salinity | PSU | 23.1 |
| 21FLSJWM | 44916 | 2/13/2025 | Turbidity | NTU | 5.925 |
| 21FLSJWM | 44916 | 3/12/2025 | Ammonia (N) | mg/L | 0.0071155 |
| 21FLSJWM | 44916 | 3/12/2025 | Chlorophyll a- co | ug/L | 5.046300286 |
| 21FLSJWM | 44916 | 3/12/2025 | Chlorophyll a- un | ug/L | 5.750320131 |
| 21FLSJWM | 44916 | 3/12/2025 | Color- True | PCU | 10.08025 |
| 21FLSJWM | 44916 | 3/12/2025 | Depth, Secchi Dis | m | 1.6 |
| 21FLSJWM | 44916 | 3/12/2025 | Dissolved Oxyger | mg/L | 7.48 |
| 21FLSJWM | 44916 | 3/12/2025 | Dissolved Oxyger | % | 94.66666667 |
| 21FLSJWM | 44916 | 3/12/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44916 | 3/12/2025 | Nitrogen- Total Kj | mg/L | 0.876 |
| 21FLSJWM | 44916 | 3/12/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 3/12/2025 | Phosphorus- Tota | mg/L | 0.032 |
| 21FLSJWM | 44916 | 3/12/2025 | Salinity | PSU | 24.67 |
| 21FLSJWM | 44916 | 3/12/2025 | Turbidity | NTU | 2.9957 |
| 21FLSJWM | 44916 | 4/10/2025 | Ammonia (N) | mg/L | 0.091841 |
| 21FLSJWM | 44916 | 4/10/2025 | Chlorophyll a- co | ug/L | 9.178125417 |
| 21FLSJWM | 44916 | 4/10/2025 | Chlorophyll a- un | ug/L | 10.85291256 |
| 21FLSJWM | 44916 | 4/10/2025 | Color- True | PCU | 10.8226 |
| 21FLSJWM | 44916 | 4/10/2025 | Depth, Secchi Dis | m | 0.93 |
| 21FLSJWM | 44916 | 4/10/2025 | Dissolved Oxyger | mg/L | 6.235 |
| 21FLSJWM | 44916 | 4/10/2025 | Dissolved Oxyger | % | 84.05 |
| 21FLSJWM | 44916 | 4/10/2025 | Nitrate-Nitrite (N] | mg/L | 0.0351 |
| 21FLSJWM | 44916 | 4/10/2025 | Nitrogen- Total Kj | mg/L | 1.187 |
| 21FLSJWM | 44916 | 4/10/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 4/10/2025 | Phosphorus- Tota | mg/L | 0.052 |
| 21FLSJWM | 44916 | 4/10/2025 | Salinity | PSU | 24.045 |
| 21FLSJWM | 44916 | 4/10/2025 | Turbidity | NTU | 7.1226 |
| 21FLSJWM | 44916 | 5/1/2025 | Ammonia (N) | mg/L | 0.018867 |
| 21FLSJWM | 44916 | 5/1/2025 | Chlorophyll a- co | ug/L | 4.539000122 |
| 21FLSJWM | 44916 | 5/1/2025 | Chlorophyll a- un | ug/L | 5.337180093 |
| 21FLSJWM | 44916 | 5/1/2025 | Color- True | PCU | 8.3491 |
| 21FLSJWM | 44916 | 5/1/2025 | Depth, Secchi Dis | m | 1.5 |
| 21FLSJWM | 44916 | 5/1/2025 | Dissolved Oxyger | mg/L | 6.42 |
| 21FLSJWM | 44916 | 5/1/2025 | Dissolved Oxyger | % | 89.6 |
| 21FLSJWM | 44916 | 5/1/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44916 | 5/1/2025 | Nitrogen- Total Kj | mg/L | 0.904 |
| 21FLSJWM | 44916 | 5/1/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44916 | 5/1/2025 | Phosphorus- Tota | mg/L | 0.036 |
| 21FLSJWM | 44916 | 5/1/2025 | Salinity | PSU | 22.895 |
| 21FLSJWM | 44916 | 5/1/2025 | Turbidity | NTU | 2.7992 |
| 21FLSJWM | 44916 | 5/21/2025 | Ammonia (N) | mg/L | 0.008781 |
| 21FLSJWM | 44916 | 5/21/2025 | Chlorophyll a- co | ug/L | 14.88525183 |
| 21FLSJWM | 44916 | 5/21/2025 | Chlorophyll a- un | ug/L | 19.08943814 |
| 21FLSJWM | 44916 | 5/21/2025 | Color- True | PCU | 8.7357 |

**Exhibit 02**

| 21FLSJWM | | 44916 | 5/21/2025 | Depth, Secchi Dis | m | | 1.6 |
| 21FLSJWM | | 44916 | 5/21/2025 | Dissolved Oxygen | mg/L | | 7.24 |
| 21FLSJWM | | 44916 | 5/21/2025 | Dissolved Oxygen | % | | 108.85 |
| 21FLSJWM | | 44916 | 5/21/2025 | Nitrate-Nitrite (N) | mg/L | | 0.0131 |
| 21FLSJWM | | 44916 | 5/21/2025 | Nitrogen- Total Kj | mg/L | | 1.131 |
| 21FLSJWM | | 44916 | 5/21/2025 | Orthophosphate ( | mg/L | | 0.012 |
| 21FLSJWM | | 44916 | 5/21/2025 | Phosphorus- Tota | mg/L | | 0.048 |
| 21FLSJWM | | 44916 | 5/21/2025 | Salinity | PSU | | 24.235 |
| 21FLSJWM | | 44916 | 5/21/2025 | Turbidity | NTU | | 1.5119 |
| 21FLSJWM | | 44916 | 6/12/2025 | Ammonia (N) | mg/L | | 0.160897 |
| 21FLSJWM | | 44916 | 6/12/2025 | Chlorophyll a- co | ug/L | | 11.6412003 |
| 21FLSJWM | | 44916 | 6/12/2025 | Chlorophyll a- un | ug/L | | 12.57396035 |
| 21FLSJWM | | 44916 | 6/12/2025 | Color- True | PCU | | 8.6706 |
| 21FLSJWM | | 44916 | 6/12/2025 | Depth, Secchi Dis | m | | 1.31 |
| 21FLSJWM | | 44916 | 6/12/2025 | Dissolved Oxygen | mg/L | | 6.115 |
| 21FLSJWM | | 44916 | 6/12/2025 | Dissolved Oxygen | % | | 93.25 |
| 21FLSJWM | | 44916 | 6/12/2025 | Nitrate-Nitrite (N) | mg/L | | 0.0566 |
| 21FLSJWM | | 44916 | 6/12/2025 | Orthophosphate ( | mg/L | | 0.0279 |
| 21FLSJWM | | 44916 | 6/12/2025 | Salinity | PSU | | 25.14 |
| 21FLSJWM | | 44916 | 6/12/2025 | Turbidity | NTU | | 3.1183 |
| 21FLSJWM | | 44916 | 7/8/2025 | Ammonia (N) | mg/L | | 0.022124 |
| 21FLSJWM | | 44916 | 7/8/2025 | Chlorophyll a- co | ug/L | | 20.90610284 |
| 21FLSJWM | | 44916 | 7/8/2025 | Chlorophyll a- un | ug/L | | 23.08351055 |
| 21FLSJWM | | 44916 | 7/8/2025 | Color- True | PCU | | 7.0677 |
| 21FLSJWM | | 44916 | 7/8/2025 | Depth, Secchi Dis | m | | 1.4 |
| 21FLSJWM | | 44916 | 7/8/2025 | Dissolved Oxygen | mg/L | | 6.495 |
| 21FLSJWM | | 44916 | 7/8/2025 | Dissolved Oxygen | % | | 98.7 |
| 21FLSJWM | | 44916 | 7/8/2025 | Nitrate-Nitrite (N) | mg/L | | 0.0107 |
| 21FLSJWM | | 44916 | 7/8/2025 | Nitrogen- Total Kj | mg/L | | 1.2751 |
| 21FLSJWM | | 44916 | 7/8/2025 | Orthophosphate ( | mg/L | | 0.012 |
| 21FLSJWM | | 44916 | 7/8/2025 | Phosphorus- Tota | mg/L | | 0.0553 |
| 21FLSJWM | | 44916 | 7/8/2025 | Salinity | PSU | | 26.59 |
| 21FLSJWM | | 44916 | 7/8/2025 | Turbidity | NTU | | 4.6478 |
| 21FLSJWM | | 44916 | 8/5/2025 | Ammonia (N) | mg/L | | 0.005 |
| 21FLSJWM | | 44916 | 8/5/2025 | Chlorophyll a- co | ug/L | | 12.38879897 |
| 21FLSJWM | | 44916 | 8/5/2025 | Chlorophyll a- un | ug/L | | 12.89166957 |
| 21FLSJWM | | 44916 | 8/5/2025 | Color- True | PCU | | 8.9791 |
| 21FLSJWM | | 44916 | 8/5/2025 | Depth, Secchi Dis | m | | 1.2 |
| 21FLSJWM | | 44916 | 8/5/2025 | Dissolved Oxygen | mg/L | | 4.2 |
| 21FLSJWM | | 44916 | 8/5/2025 | Dissolved Oxygen | % | | 65.8 |
| 21FLSJWM | | 44916 | 8/5/2025 | Nitrate-Nitrite (N) | mg/L | | 0.01 |
| 21FLSJWM | | 44916 | 8/5/2025 | Nitrogen- Total Kj | mg/L | | 1.1114 |
| 21FLSJWM | | 44916 | 8/5/2025 | Orthophosphate ( | mg/L | | 0.012 |
| 21FLSJWM | | 44916 | 8/5/2025 | Phosphorus- Tota | mg/L | | 0.0618 |
| 21FLSJWM | | 44916 | 8/5/2025 | Salinity | PSU | | 28.09 |
| 21FLSJWM | | 44916 | 8/5/2025 | Turbidity | NTU | | 6.0785 |
| 21FLSJWM | | 44916 | 8/25/2025 | Ammonia (N) | mg/L | | 0.375087 |
| 21FLSJWM | | 44916 | 8/25/2025 | Chlorophyll a- co | ug/L | | 16.28700093 |
| 21FLSJWM | | 44916 | 8/25/2025 | Chlorophyll a- un | ug/L | | 17.98134 |
| 21FLSJWM | | 44916 | 8/25/2025 | Color- True | PCU | | 7.8101 |
| 21FLSJWM | | 44916 | 8/25/2025 | Depth, Secchi Dis | m | | 1.5 |
| 21FLSJWM | | 44916 | 8/25/2025 | Dissolved Oxygen | mg/L | | 4.1 |
| 21FLSJWM | | 44916 | 8/25/2025 | Dissolved Oxygen | % | | 62.45 |
| 21FLSJWM | | 44916 | 8/25/2025 | Nitrate-Nitrite (N) | mg/L | | 0.01 |
| 21FLSJWM | | 44916 | 8/25/2025 | Nitrogen- Total Kj | mg/L | | 1.1173 |
| 21FLSJWM | | 44916 | 8/25/2025 | Orthophosphate ( | mg/L | | 0.012 |
| 21FLSJWM | | 44916 | 8/25/2025 | Phosphorus- Tota | mg/L | | 0.0817 |
| 21FLSJWM | | 44916 | 8/25/2025 | Salinity | PSU | | 28.485 |
| 21FLSJWM | | 44916 | 8/25/2025 | Turbidity | NTU | | 3.5332 |
| 21FLSJWM | | 44916 | 9/18/2025 | Ammonia (N) | mg/L | | 0.048979 |
| 21FLSJWM | | 44916 | 9/18/2025 | Chlorophyll a- co | ug/L | | 12.38212401 |
| 21FLSJWM | | 44916 | 9/18/2025 | Chlorophyll a- un | ug/L | | 15.83847459 |
| 21FLSJWM | | 44916 | 9/18/2025 | Color- True | PCU | | 11.5647 |
| 21FLSJWM | | 44916 | 9/18/2025 | Depth, Secchi Dis | m | | 0.7 |
| 21FLSJWM | | 44916 | 9/18/2025 | Dissolved Oxygen | mg/L | | 3.985 |
| 21FLSJWM | | 44916 | 9/18/2025 | Dissolved Oxygen | % | | 58.3 |
| 21FLSJWM | | 44916 | 9/18/2025 | Nitrate-Nitrite (N) | mg/L | | 0.01 |
| 21FLSJWM | | 44916 | 9/18/2025 | Nitrogen- Total Kj | mg/L | | 1.2554 |
| 21FLSJWM | | 44916 | 9/18/2025 | Orthophosphate ( | mg/L | | 0.0121 |
| 21FLSJWM | | 44916 | 9/18/2025 | Phosphorus- Tota | mg/L | | 0.0597 |
| 21FLSJWM | | 44916 | 9/18/2025 | Salinity | PSU | | 24.255 |
| 21FLSJWM | | 44916 | 9/18/2025 | Turbidity | NTU | | 4.988 |
| 21FLSJWM | | 44916 | 10/14/2025 | Ammonia (N) | mg/L | | 0.374358 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| **21FLSJWM** | **44916** | 10/14/2025 | **Chlorophyll a- co** | ug/L | 4.565699393 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Chlorophyll a- un** | ug/L | 7.129799828 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Color- True** | PCU | 16.2725 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Depth, Secchi Dis** | m | 1.3 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Dissolved Oxyger** | mg/L | 4.17 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Dissolved Oxyger** | % | 58.5 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.0224 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Nitrogen- Total Kj** | mg/L | 1.5976 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Orthophosphate (** | mg/L | 0.012 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Phosphorus- Tota** | mg/L | 0.0668 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Salinity** | PSU | 23.495 |
| **21FLSJWM** | **44916** | 10/14/2025 | **Turbidity** | NTU | 3.8794 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Ammonia (N)** | mg/L | 0.32719 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Chlorophyll a- co** | ug/L | 1.308300016 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Chlorophyll a- un** | ug/L | 2.007470011 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Color- True** | PCU | 20.0079 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Depth, Secchi Dis** | m | 1.4 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Dissolved Oxyger** | mg/L | 5.29 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Dissolved Oxyger** | % | 69.95 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.0163 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Nitrogen- Total Kj** | mg/L | 1.2196 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Orthophosphate (** | mg/L | 0.012 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Phosphorus- Tota** | mg/L | 0.0534 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Salinity** | PSU | 18.685 |
| **21FLSJWM** | **44916** | 10/29/2025 | **Turbidity** | NTU | 3.1752 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Ammonia (N)** | mg/L | 0.143729 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Chlorophyll a- co** | ug/L | 13.75050064 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Chlorophyll a- un** | ug/L | 15.41202998 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Color- True** | PCU | 26.9059 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Depth, Secchi Dis** | m | 1.9 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Dissolved Oxyger** | mg/L | 8.3 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Dissolved Oxyger** | % | 102 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.1506 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Nitrogen- Total Kj** | mg/L | 1.2992 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Orthophosphate (** | mg/L | 0.012 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Phosphorus- Tota** | mg/L | 0.0599 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Salinity** | PSU | 17.435 |
| **21FLSJWM** | **44916** | 11/18/2025 | **Turbidity** | NTU | 2.8139 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Ammonia (N)** | mg/L | 0.043255 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Chlorophyll a- co** | ug/L | 13.21650161 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Chlorophyll a- un** | ug/L | 14.91180073 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Color- True** | PCU | 16.0032 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Depth, Secchi Dis** | m | 1.25 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Dissolved Oxyger** | mg/L | 8.36 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Dissolved Oxyger** | % | 96.3 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.1445 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Nitrogen- Total Kj** | mg/L | 1.2314 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Orthophosphate (** | mg/L | 0.012 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Phosphorus- Tota** | mg/L | 0.0649 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Salinity** | PSU | 20.58 |
| **21FLSJWM** | **44918** | 1/7/2025 | **Turbidity** | NTU | 4.7765 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Ammonia (N)** | mg/L | 0.005 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Chlorophyll a- co** | ug/L | 13.53689814 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Chlorophyll a- un** | ug/L | 16.00761916 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Color- True** | PCU | 12.1883 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Depth, Secchi Dis** | m | 1.5 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Dissolved Oxyger** | mg/L | 9.22 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Dissolved Oxyger** | % | 115.9 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.01 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Nitrogen- Total Kj** | mg/L | 1.0205 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Orthophosphate (** | mg/L | 0.012 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Phosphorus- Tota** | mg/L | 0.0518 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Salinity** | PSU | 23.62 |
| **21FLSJWM** | **44918** | 2/3/2025 | **Turbidity** | NTU | 4.2829 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Ammonia (N)** | mg/L | 0.005 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Chlorophyll a- co** | ug/L | 9.264899927 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Chlorophyll a- un** | ug/L | 10.52200976 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Color- True** | PCU | 10.4094 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Depth, Secchi Dis** | m | 1 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Dissolved Oxyger** | mg/L | 8.05 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Dissolved Oxyger** | % | 103.2 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Nitrate-Nitrite (N)** | mg/L | 0.01 |
| **21FLSJWM** | **44918** | 3/12/2025 | **Orthophosphate (** | mg/L | 0.012 |

**Exhibit 02**

| 21FLSJWM | 44918 | 3/12/2025 | Phosphorus- Total | mg/L | 0.025 |
|---|---|---|---|---|---|
| 21FLSJWM | 44918 | 3/12/2025 | Salinity | PSU | 23.51 |
| 21FLSJWM | 44918 | 3/12/2025 | Turbidity | NTU | 4.3829 |
| 21FLSJWM | 44919 | 1/7/2025 | Ammonia (N) | mg/L | 0.0746 |
| 21FLSJWM | 44919 | 1/7/2025 | Chlorophyll a- co | ug/L | 10.94699921 |
| 21FLSJWM | 44919 | 1/7/2025 | Chlorophyll a- un | ug/L | 14.05988958 |
| 21FLSJWM | 44919 | 1/7/2025 | Color- True | PCU | 15.8581 |
| 21FLSJWM | 44919 | 1/7/2025 | Depth, Secchi Dis | m | 0.9 |
| 21FLSJWM | 44919 | 1/7/2025 | Dissolved Oxygen | mg/L | 8.5 |
| 21FLSJWM | 44919 | 1/7/2025 | Dissolved Oxygen | % | 97.2 |
| 21FLSJWM | 44919 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.2022 |
| 21FLSJWM | 44919 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.3861 |
| 21FLSJWM | 44919 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44919 | 1/7/2025 | Phosphorus- Total | mg/L | 0.0874 |
| 21FLSJWM | 44919 | 1/7/2025 | Salinity | PSU | 19.72 |
| 21FLSJWM | 44919 | 1/7/2025 | Turbidity | NTU | 7.7822 |
| 21FLSJWM | 44919 | 2/3/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44919 | 2/3/2025 | Chlorophyll a- co | ug/L | 11.40090158 |
| 21FLSJWM | 44919 | 2/3/2025 | Chlorophyll a- un | ug/L | 13.35414035 |
| 21FLSJWM | 44919 | 2/3/2025 | Color- True | PCU | 12.2612 |
| 21FLSJWM | 44919 | 2/3/2025 | Depth, Secchi Dis | m | 1.1 |
| 21FLSJWM | 44919 | 2/3/2025 | Dissolved Oxygen | mg/L | 9.29 |
| 21FLSJWM | 44919 | 2/3/2025 | Dissolved Oxygen | % | 114.9 |
| 21FLSJWM | 44919 | 2/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44919 | 2/3/2025 | Nitrogen- Total Kj | mg/L | 1.0363 |
| 21FLSJWM | 44919 | 2/3/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44919 | 2/3/2025 | Phosphorus- Total | mg/L | 0.0511 |
| 21FLSJWM | 44919 | 2/3/2025 | Salinity | PSU | 22.69 |
| 21FLSJWM | 44919 | 2/3/2025 | Turbidity | NTU | 3.5626 |
| 21FLSJWM | 44919 | 3/12/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44919 | 3/12/2025 | Chlorophyll a- co | ug/L | 10.54650011 |
| 21FLSJWM | 44919 | 3/12/2025 | Chlorophyll a- un | ug/L | 11.90279998 |
| 21FLSJWM | 44919 | 3/12/2025 | Color- True | PCU | 11.1406 |
| 21FLSJWM | 44919 | 3/12/2025 | Depth, Secchi Dis | m | 0.85 |
| 21FLSJWM | 44919 | 3/12/2025 | Dissolved Oxygen | mg/L | 8 |
| 21FLSJWM | 44919 | 3/12/2025 | Dissolved Oxygen | % | 102.1 |
| 21FLSJWM | 44919 | 3/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44919 | 3/12/2025 | Nitrogen- Total Kj | mg/L | 0.998 |
| 21FLSJWM | 44919 | 3/12/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44919 | 3/12/2025 | Phosphorus- Total | mg/L | 0.049 |
| 21FLSJWM | 44919 | 3/12/2025 | Salinity | PSU | 22.45 |
| 21FLSJWM | 44919 | 3/12/2025 | Turbidity | NTU | 6.4751 |
| 21FLSJWM | 44921 | 1/7/2025 | Ammonia (N) | mg/L | 0.051786 |
| 21FLSJWM | 44921 | 1/7/2025 | Chlorophyll a- co | ug/L | 17.18812595 |
| 21FLSJWM | 44921 | 1/7/2025 | Chlorophyll a- un | ug/L | 21.31958834 |
| 21FLSJWM | 44921 | 1/7/2025 | Color- True | PCU | 14.6249 |
| 21FLSJWM | 44921 | 1/7/2025 | Depth, Secchi Dis | m | 0.63 |
| 21FLSJWM | 44921 | 1/7/2025 | Dissolved Oxygen | mg/L | 8.89 |
| 21FLSJWM | 44921 | 1/7/2025 | Dissolved Oxygen | % | 102.5 |
| 21FLSJWM | 44921 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.2772 |
| 21FLSJWM | 44921 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.3104 |
| 21FLSJWM | 44921 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44921 | 1/7/2025 | Phosphorus- Total | mg/L | 0.079 |
| 21FLSJWM | 44921 | 1/7/2025 | Salinity | PSU | 19.14 |
| 21FLSJWM | 44921 | 1/7/2025 | Turbidity | NTU | 9.5511 |
| 21FLSJWM | 44921 | 2/3/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44921 | 2/3/2025 | Chlorophyll a- co | ug/L | 8.944499725 |
| 21FLSJWM | 44921 | 2/3/2025 | Chlorophyll a- un | ug/L | 10.21002996 |
| 21FLSJWM | 44921 | 2/3/2025 | Color- True | PCU | 11.9697 |
| 21FLSJWM | 44921 | 2/3/2025 | Depth, Secchi Dis | m | 1.6 |
| 21FLSJWM | 44921 | 2/3/2025 | Dissolved Oxygen | mg/L | 9.33 |
| 21FLSJWM | 44921 | 2/3/2025 | Dissolved Oxygen | % | 116.2 |
| 21FLSJWM | 44921 | 2/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44921 | 2/3/2025 | Nitrogen- Total Kj | mg/L | 1.0816 |
| 21FLSJWM | 44921 | 2/3/2025 | Phosphorus- Total | mg/L | 0.0515 |
| 21FLSJWM | 44921 | 2/3/2025 | Salinity | PSU | 21.34 |
| 21FLSJWM | 44921 | 2/3/2025 | Turbidity | NTU | 3.431 |
| 21FLSJWM | 44921 | 3/12/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44921 | 3/12/2025 | Chlorophyll a- co | ug/L | 11.98830052 |
| 21FLSJWM | 44921 | 3/12/2025 | Chlorophyll a- un | ug/L | 13.81370046 |
| 21FLSJWM | 44921 | 3/12/2025 | Color- True | PCU | 11.0675 |
| 21FLSJWM | 44921 | 3/12/2025 | Depth, Secchi Dis | m | 0.95 |
| 21FLSJWM | 44921 | 3/12/2025 | Dissolved Oxygen | mg/L | 8.49 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44921 | 3/12/2025 | Dissolved Oxygen | % | 107.8 |
| 21FLSJWM | 44921 | 3/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44921 | 3/12/2025 | Nitrogen- Total Kj | mg/L | 0.986 |
| 21FLSJWM | 44921 | 3/12/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44921 | 3/12/2025 | Phosphorus- Tota | mg/L | 0.044 |
| 21FLSJWM | 44921 | 3/12/2025 | Salinity | PSU | 21.14 |
| 21FLSJWM | 44921 | 3/12/2025 | Turbidity | NTU | 5.2947 |
| 21FLSJWM | 44924 | 1/7/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44924 | 1/7/2025 | Chlorophyll a- co | ug/L | 36.21186975 |
| 21FLSJWM | 44924 | 1/7/2025 | Chlorophyll a- un | ug/L | 42.95587367 |
| 21FLSJWM | 44924 | 1/7/2025 | Color- True | PCU | 12.8838 |
| 21FLSJWM | 44924 | 1/7/2025 | Depth, Secchi Dis | m | 0.7 |
| 21FLSJWM | 44924 | 1/7/2025 | Dissolved Oxygen | mg/L | 8.45 |
| 21FLSJWM | 44924 | 1/7/2025 | Dissolved Oxygen | % | 98.9 |
| 21FLSJWM | 44924 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0136 |
| 21FLSJWM | 44924 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.6272 |
| 21FLSJWM | 44924 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 1/7/2025 | Phosphorus- Tota | mg/L | 0.1083 |
| 21FLSJWM | 44924 | 1/7/2025 | Salinity | PSU | 20.58 |
| 21FLSJWM | 44924 | 1/7/2025 | Turbidity | NTU | 13.5207 |
| 21FLSJWM | 44924 | 1/8/2025 | Ammonia (N) | mg/L | 0.073928 |
| 21FLSJWM | 44924 | 1/8/2025 | Chlorophyll a- co | ug/L | 15.95325056 |
| 21FLSJWM | 44924 | 1/8/2025 | Chlorophyll a- un | ug/L | 20.30424987 |
| 21FLSJWM | 44924 | 1/8/2025 | Color- True | PCU | 11.4329 |
| 21FLSJWM | 44924 | 1/8/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLSJWM | 44924 | 1/8/2025 | Dissolved Oxygen | mg/L | 8.19 |
| 21FLSJWM | 44924 | 1/8/2025 | Dissolved Oxygen | % | 92.9 |
| 21FLSJWM | 44924 | 1/8/2025 | Nitrate-Nitrite (N) | mg/L | 0.1835 |
| 21FLSJWM | 44924 | 1/8/2025 | Nitrogen- Total Kj | mg/L | 1.5191 |
| 21FLSJWM | 44924 | 1/8/2025 | Orthophosphate ( | mg/L | 0.0145 |
| 21FLSJWM | 44924 | 1/8/2025 | Phosphorus- Tota | mg/L | 0.097 |
| 21FLSJWM | 44924 | 1/8/2025 | Salinity | PSU | 20.49 |
| 21FLSJWM | 44924 | 1/8/2025 | Turbidity | NTU | 9.9553 |
| 21FLSJWM | 44924 | 2/3/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44924 | 2/3/2025 | Chlorophyll a- co | ug/L | 16.10009963 |
| 21FLSJWM | 44924 | 2/3/2025 | Chlorophyll a- un | ug/L | 18.12134012 |
| 21FLSJWM | 44924 | 2/3/2025 | Color- True | PCU | 11.8239 |
| 21FLSJWM | 44924 | 2/3/2025 | Depth, Secchi Dis | m | 1.15 |
| 21FLSJWM | 44924 | 2/3/2025 | Dissolved Oxygen | mg/L | 10.85 |
| 21FLSJWM | 44924 | 2/3/2025 | Dissolved Oxygen | % | 137 |
| 21FLSJWM | 44924 | 2/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44924 | 2/3/2025 | Nitrogen- Total Kj | mg/L | 1.1741 |
| 21FLSJWM | 44924 | 2/3/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 2/3/2025 | Phosphorus- Tota | mg/L | 0.0548 |
| 21FLSJWM | 44924 | 2/3/2025 | Salinity | PSU | 20.51 |
| 21FLSJWM | 44924 | 2/3/2025 | Turbidity | NTU | 3.7981 |
| 21FLSJWM | 44924 | 2/17/2025 | Ammonia (N) | mg/L | 0.164461 |
| 21FLSJWM | 44924 | 2/17/2025 | Chlorophyll a- co | ug/L | 12.9828761 |
| 21FLSJWM | 44924 | 2/17/2025 | Chlorophyll a- un | ug/L | 16.91838775 |
| 21FLSJWM | 44924 | 2/17/2025 | Color- True | PCU | 11.8174 |
| 21FLSJWM | 44924 | 2/17/2025 | Depth, Secchi Dis | m | 0.8 |
| 21FLSJWM | 44924 | 2/17/2025 | Dissolved Oxygen | mg/L | 7.045 |
| 21FLSJWM | 44924 | 2/17/2025 | Dissolved Oxygen | % | 91.9 |
| 21FLSJWM | 44924 | 2/17/2025 | Nitrate-Nitrite (N) | mg/L | 0.0448 |
| 21FLSJWM | 44924 | 2/17/2025 | Nitrogen- Total Kj | mg/L | 1.396 |
| 21FLSJWM | 44924 | 2/17/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 2/17/2025 | Phosphorus- Tota | mg/L | 0.109 |
| 21FLSJWM | 44924 | 2/17/2025 | Salinity | PSU | 19.855 |
| 21FLSJWM | 44924 | 2/17/2025 | Turbidity | NTU | 9.8974 |
| 21FLSJWM | 44924 | 3/12/2025 | Ammonia (N) | mg/L | 0.063497 |
| 21FLSJWM | 44924 | 3/12/2025 | Chlorophyll a- co | ug/L | 11.28074972 |
| 21FLSJWM | 44924 | 3/12/2025 | Chlorophyll a- un | ug/L | 13.76636256 |
| 21FLSJWM | 44924 | 3/12/2025 | Color- True | PCU | 11.2869 |
| 21FLSJWM | 44924 | 3/12/2025 | Depth, Secchi Dis | m | 0.9 |
| 21FLSJWM | 44924 | 3/12/2025 | Dissolved Oxygen | mg/L | 8.03 |
| 21FLSJWM | 44924 | 3/12/2025 | Dissolved Oxygen | % | 102 |
| 21FLSJWM | 44924 | 3/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.0407 |
| 21FLSJWM | 44924 | 3/12/2025 | Nitrogen- Total Kj | mg/L | 1.067 |
| 21FLSJWM | 44924 | 3/12/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 3/12/2025 | Phosphorus- Tota | mg/L | 0.055 |
| 21FLSJWM | 44924 | 3/12/2025 | Salinity | PSU | 20.59 |
| 21FLSJWM | 44924 | 3/12/2025 | Turbidity | NTU | 6.7614 |
| 21FLSJWM | 44924 | 3/19/2025 | Ammonia (N) | mg/L | 0.106649 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 3/19/2025 | Chlorophyll a- co | ug/L | 6.915299147 |
| 21FLSJWM | 44924 | 3/19/2025 | Chlorophyll a- un | ug/L | 9.21984966 |
| 21FLSJWM | 44924 | 3/19/2025 | Color- True | PCU | 11.3709 |
| 21FLSJWM | 44924 | 3/19/2025 | Depth, Secchi Dis | m | 1.22 |
| 21FLSJWM | 44924 | 3/19/2025 | Dissolved Oxyger | mg/L | 6.865 |
| 21FLSJWM | 44924 | 3/19/2025 | Dissolved Oxyger | % | 86.2 |
| 21FLSJWM | 44924 | 3/19/2025 | Nitrate-Nitrite (N) | mg/L | 0.0285 |
| 21FLSJWM | 44924 | 3/19/2025 | Nitrogen- Total Kj | mg/L | 1.114 |
| 21FLSJWM | 44924 | 3/19/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 3/19/2025 | Phosphorus- Tota | mg/L | 0.062 |
| 21FLSJWM | 44924 | 3/19/2025 | Salinity | PSU | 20.865 |
| 21FLSJWM | 44924 | 3/19/2025 | Turbidity | NTU | 6.6439 |
| 21FLSJWM | 44924 | 4/14/2025 | Ammonia (N) | mg/L | 0.009065 |
| 21FLSJWM | 44924 | 4/14/2025 | Chlorophyll a- co | ug/L | 4.238625483 |
| 21FLSJWM | 44924 | 4/14/2025 | Chlorophyll a- un | ug/L | 5.035687717 |
| 21FLSJWM | 44924 | 4/14/2025 | Color- True | PCU | 11.2342 |
| 21FLSJWM | 44924 | 4/14/2025 | Depth, Secchi Dis | m | 2.11 |
| 21FLSJWM | 44924 | 4/14/2025 | Dissolved Oxyger | mg/L | 8.235 |
| 21FLSJWM | 44924 | 4/14/2025 | Dissolved Oxyger | % | 114.15 |
| 21FLSJWM | 44924 | 4/14/2025 | Nitrate-Nitrite (N) | mg/L | 0.0103 |
| 21FLSJWM | 44924 | 4/14/2025 | Nitrogen- Total Kj | mg/L | 0.747 |
| 21FLSJWM | 44924 | 4/14/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 4/14/2025 | Phosphorus- Tota | mg/L | 0.028 |
| 21FLSJWM | 44924 | 4/14/2025 | Salinity | PSU | 25 |
| 21FLSJWM | 44924 | 4/14/2025 | Turbidity | NTU | 1.2224 |
| 21FLSJWM | 44924 | 5/8/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44924 | 5/8/2025 | Chlorophyll a- co | ug/L | 8.243625139 |
| 21FLSJWM | 44924 | 5/8/2025 | Chlorophyll a- un | ug/L | 8.562899987 |
| 21FLSJWM | 44924 | 5/8/2025 | Color- True | PCU | 6.1848 |
| 21FLSJWM | 44924 | 5/8/2025 | Depth, Secchi Dis | m | 1.95 |
| 21FLSJWM | 44924 | 5/8/2025 | Dissolved Oxyger | mg/L | 6.745 |
| 21FLSJWM | 44924 | 5/8/2025 | Dissolved Oxyger | % | 103.1 |
| 21FLSJWM | 44924 | 5/8/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44924 | 5/8/2025 | Nitrogen- Total Kj | mg/L | 0.52 |
| 21FLSJWM | 44924 | 5/8/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 5/8/2025 | Phosphorus- Tota | mg/L | 0.043 |
| 21FLSJWM | 44924 | 5/8/2025 | Salinity | PSU | 33.455 |
| 21FLSJWM | 44924 | 5/8/2025 | Turbidity | NTU | 3.0395 |
| 21FLSJWM | 44924 | 5/15/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44924 | 5/15/2025 | Chlorophyll a- co | ug/L | 18.28949877 |
| 21FLSJWM | 44924 | 5/15/2025 | Chlorophyll a- un | ug/L | 20.37608746 |
| 21FLSJWM | 44924 | 5/15/2025 | Color- True | PCU | 5.4455 |
| 21FLSJWM | 44924 | 5/15/2025 | Depth, Secchi Dis | m | 1.45 |
| 21FLSJWM | 44924 | 5/15/2025 | Dissolved Oxyger | mg/L | 7.52 |
| 21FLSJWM | 44924 | 5/15/2025 | Dissolved Oxyger | % | 113.95 |
| 21FLSJWM | 44924 | 5/15/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44924 | 5/15/2025 | Nitrogen- Total Kj | mg/L | 0.604 |
| 21FLSJWM | 44924 | 5/15/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 5/15/2025 | Phosphorus- Tota | mg/L | 0.066 |
| 21FLSJWM | 44924 | 5/15/2025 | Salinity | PSU | 32.58 |
| 21FLSJWM | 44924 | 5/15/2025 | Turbidity | NTU | 1.4387 |
| 21FLSJWM | 44924 | 5/28/2025 | Ammonia (N) | mg/L | 0.033532 |
| 21FLSJWM | 44924 | 5/28/2025 | Chlorophyll a- co | ug/L | 5.233200249 |
| 21FLSJWM | 44924 | 5/28/2025 | Chlorophyll a- un | ug/L | 7.10561026 |
| 21FLSJWM | 44924 | 5/28/2025 | Color- True | PCU | 6.4302 |
| 21FLSJWM | 44924 | 5/28/2025 | Depth, Secchi Dis | m | 2.34 |
| 21FLSJWM | 44924 | 5/28/2025 | Dissolved Oxyger | mg/L | 4.675 |
| 21FLSJWM | 44924 | 5/28/2025 | Dissolved Oxyger | % | 73.95 |
| 21FLSJWM | 44924 | 5/28/2025 | Nitrate-Nitrite (N) | mg/L | 0.0461 |
| 21FLSJWM | 44924 | 5/28/2025 | Nitrogen- Total Kj | mg/L | 0.53 |
| 21FLSJWM | 44924 | 5/28/2025 | Orthophosphate ( | mg/L | 0.021 |
| 21FLSJWM | 44924 | 5/28/2025 | Phosphorus- Tota | mg/L | 0.064 |
| 21FLSJWM | 44924 | 5/28/2025 | Salinity | PSU | 33.285 |
| 21FLSJWM | 44924 | 5/28/2025 | Turbidity | NTU | 1.4979 |
| 21FLSJWM | 44924 | 6/19/2025 | Ammonia (N) | mg/L | 0.012549 |
| 21FLSJWM | 44924 | 6/19/2025 | Chlorophyll a- co | ug/L | 5.046300069 |
| 21FLSJWM | 44924 | 6/19/2025 | Chlorophyll a- un | ug/L | 5.289700001 |
| 21FLSJWM | 44924 | 6/19/2025 | Color- True | PCU | 6.0596 |
| 21FLSJWM | 44924 | 6/19/2025 | Depth, Secchi Dis | m | 1.8 |
| 21FLSJWM | 44924 | 6/19/2025 | Dissolved Oxyger | mg/L | 5.505 |
| 21FLSJWM | 44924 | 6/19/2025 | Dissolved Oxyger | % | 87.7 |
| 21FLSJWM | 44924 | 6/19/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 44924 | 6/19/2025 | Nitrogen- Total Kj | mg/L | 0.499 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 6/19/2025 | Orthophosphate ( | mg/L | 0.033 |
| 21FLSJWM | 44924 | 6/19/2025 | Phosphorus- Tota | mg/L | 0.036 |
| 21FLSJWM | 44924 | 6/19/2025 | Salinity | PSU | 32.85 |
| 21FLSJWM | 44924 | 6/19/2025 | Turbidity | NTU | 1.9539 |
| 21FLSJWM | 44924 | 7/14/2025 | Ammonia (N) | mg/L | 0.063924 |
| 21FLSJWM | 44924 | 7/14/2025 | Chlorophyll a- co | ug/L | 3.470999854 |
| 21FLSJWM | 44924 | 7/14/2025 | Chlorophyll a- un | ug/L | 3.609987467 |
| 21FLSJWM | 44924 | 7/14/2025 | Color- True | PCU | 6.9505 |
| 21FLSJWM | 44924 | 7/14/2025 | Depth, Secchi Dis | m | 3.2 |
| 21FLSJWM | 44924 | 7/14/2025 | Dissolved Oxyger | mg/L | 4.89 |
| 21FLSJWM | 44924 | 7/14/2025 | Dissolved Oxyger | % | 76.8 |
| 21FLSJWM | 44924 | 7/14/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44924 | 7/14/2025 | Nitrogen- Total Kj | mg/L | 0.4956 |
| 21FLSJWM | 44924 | 7/14/2025 | Orthophosphate ( | mg/L | 0.0206 |
| 21FLSJWM | 44924 | 7/14/2025 | Phosphorus- Tota | mg/L | 0.0481 |
| 21FLSJWM | 44924 | 7/14/2025 | Salinity | PSU | 32.275 |
| 21FLSJWM | 44924 | 7/14/2025 | Turbidity | NTU | 1.2922 |
| 21FLSJWM | 44924 | 7/28/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 44924 | 7/28/2025 | Chlorophyll a- co | ug/L | 10.27949914 |
| 21FLSJWM | 44924 | 7/28/2025 | Chlorophyll a- un | ug/L | 11.23874974 |
| 21FLSJWM | 44924 | 7/28/2025 | Color- True | PCU | 7.6318 |
| 21FLSJWM | 44924 | 7/28/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 44924 | 7/28/2025 | Dissolved Oxyger | mg/L | 6.495 |
| 21FLSJWM | 44924 | 7/28/2025 | Dissolved Oxyger | % | 106.6 |
| 21FLSJWM | 44924 | 7/28/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44924 | 7/28/2025 | Nitrogen- Total Kj | mg/L | 0.5732 |
| 21FLSJWM | 44924 | 7/28/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 7/28/2025 | Phosphorus- Tota | mg/L | 0.0526 |
| 21FLSJWM | 44924 | 7/28/2025 | Salinity | PSU | 32.52 |
| 21FLSJWM | 44924 | 7/28/2025 | Turbidity | NTU | 4.0904 |
| 21FLSJWM | 44924 | 8/6/2025 | Ammonia (N) | mg/L | 0.077639 |
| 21FLSJWM | 44924 | 8/6/2025 | Chlorophyll a- co | ug/L | 7.395899061 |
| 21FLSJWM | 44924 | 8/6/2025 | Chlorophyll a- un | ug/L | 7.95308976 |
| 21FLSJWM | 44924 | 8/6/2025 | Color- True | PCU | 6.8339 |
| 21FLSJWM | 44924 | 8/6/2025 | Depth, Secchi Dis | m | 1.44 |
| 21FLSJWM | 44924 | 8/6/2025 | Dissolved Oxyger | mg/L | 4.23 |
| 21FLSJWM | 44924 | 8/6/2025 | Dissolved Oxyger | % | 67.95 |
| 21FLSJWM | 44924 | 8/6/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44924 | 8/6/2025 | Nitrogen- Total Kj | mg/L | 0.6279 |
| 21FLSJWM | 44924 | 8/6/2025 | Orthophosphate ( | mg/L | 0.0254 |
| 21FLSJWM | 44924 | 8/6/2025 | Phosphorus- Tota | mg/L | 0.0592 |
| 21FLSJWM | 44924 | 8/6/2025 | Salinity | PSU | 31.42 |
| 21FLSJWM | 44924 | 8/6/2025 | Turbidity | NTU | 2.0735 |
| 21FLSJWM | 44924 | 8/18/2025 | Ammonia (N) | mg/L | 0.010131 |
| 21FLSJWM | 44924 | 8/18/2025 | Chlorophyll a- co | ug/L | 5.28660022 |
| 21FLSJWM | 44924 | 8/18/2025 | Chlorophyll a- un | ug/L | 5.74829008 |
| 21FLSJWM | 44924 | 8/18/2025 | Color- True | PCU | 7.2019 |
| 21FLSJWM | 44924 | 8/18/2025 | Depth, Secchi Dis | m | 3.1 |
| 21FLSJWM | 44924 | 8/18/2025 | Dissolved Oxyger | mg/L | 5.185 |
| 21FLSJWM | 44924 | 8/18/2025 | Dissolved Oxyger | % | 84.65 |
| 21FLSJWM | 44924 | 8/18/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 44924 | 8/18/2025 | Nitrogen- Total Kj | mg/L | 0.5872 |
| 21FLSJWM | 44924 | 8/18/2025 | Orthophosphate ( | mg/L | 0.0199 |
| 21FLSJWM | 44924 | 8/18/2025 | Phosphorus- Tota | mg/L | 0.0492 |
| 21FLSJWM | 44924 | 8/18/2025 | Salinity | PSU | 30.895 |
| 21FLSJWM | 44924 | 8/18/2025 | Turbidity | NTU | 3.2021 |
| 21FLSJWM | 44924 | 9/9/2025 | Ammonia (N) | mg/L | 0.069174 |
| 21FLSJWM | 44924 | 9/9/2025 | Chlorophyll a- co | ug/L | 5.954099708 |
| 21FLSJWM | 44924 | 9/9/2025 | Chlorophyll a- un | ug/L | 6.616610012 |
| 21FLSJWM | 44924 | 9/9/2025 | Color- True | PCU | 8.0598 |
| 21FLSJWM | 44924 | 9/9/2025 | Depth, Secchi Dis | m | 2.1 |
| 21FLSJWM | 44924 | 9/9/2025 | Dissolved Oxyger | mg/L | 4.705 |
| 21FLSJWM | 44924 | 9/9/2025 | Dissolved Oxyger | % | 72.35 |
| 21FLSJWM | 44924 | 9/9/2025 | Nitrate-Nitrite (N] | mg/L | 0.0114 |
| 21FLSJWM | 44924 | 9/9/2025 | Nitrogen- Total Kj | mg/L | 0.5989 |
| 21FLSJWM | 44924 | 9/9/2025 | Orthophosphate ( | mg/L | 0.0316 |
| 21FLSJWM | 44924 | 9/9/2025 | Phosphorus- Tota | mg/L | 0.0578 |
| 21FLSJWM | 44924 | 9/9/2025 | Salinity | PSU | 28.51 |
| 21FLSJWM | 44924 | 9/9/2025 | Turbidity | NTU | 2.0319 |
| 21FLSJWM | 44924 | 10/23/2025 | Ammonia (N) | mg/L | 0.178006 |
| 21FLSJWM | 44924 | 10/23/2025 | Chlorophyll a- co | ug/L | 16.42049834 |
| 21FLSJWM | 44924 | 10/23/2025 | Chlorophyll a- un | ug/L | 19.84047921 |
| 21FLSJWM | 44924 | 10/23/2025 | Color- True | PCU | 12.8555 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 44924 | 10/23/2025 | Depth, Secchi Dis | m | 1.5 |
| 21FLSJWM | 44924 | 10/23/2025 | Dissolved Oxyger | mg/L | 6.385 |
| 21FLSJWM | 44924 | 10/23/2025 | Dissolved Oxyger | % | 89.7 |
| 21FLSJWM | 44924 | 10/23/2025 | Nitrate-Nitrite (N] | mg/L | 0.1413 |
| 21FLSJWM | 44924 | 10/23/2025 | Nitrogen- Total Kj | mg/L | 1.2616 |
| 21FLSJWM | 44924 | 10/23/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 44924 | 10/23/2025 | Phosphorus- Tota | mg/L | 0.0521 |
| 21FLSJWM | 44924 | 10/23/2025 | Salinity | PSU | 22.84 |
| 21FLSJWM | 44924 | 10/23/2025 | Turbidity | NTU | 3.0653 |
| 21FLSJWM | 76136 | 1/6/2025 | Ammonia (N) | mg/L | 0.074534 |
| 21FLSJWM | 76136 | 1/6/2025 | Chlorophyll a- co | ug/L | 2.936999518 |
| 21FLSJWM | 76136 | 1/6/2025 | Chlorophyll a- un | ug/L | 4.735129837 |
| 21FLSJWM | 76136 | 1/6/2025 | Color- True | PCU | 107.0466 |
| 21FLSJWM | 76136 | 1/6/2025 | Depth, Secchi Dis | m | 0.15 |
| 21FLSJWM | 76136 | 1/6/2025 | Dissolved Oxyger | mg/L | 7.82 |
| 21FLSJWM | 76136 | 1/6/2025 | Dissolved Oxyger | % | 85.3 |
| 21FLSJWM | 76136 | 1/6/2025 | Nitrogen- Total Kj | mg/L | 0.9492 |
| 21FLSJWM | 76136 | 1/6/2025 | Phosphorus- Tota | mg/L | 0.0812 |
| 21FLSJWM | 76136 | 1/6/2025 | Salinity | PSU | 0.44 |
| 21FLSJWM | 76136 | 1/6/2025 | Turbidity | NTU | 1.4322 |
| 21FLSJWM | 76136 | 2/4/2025 | Ammonia (N) | mg/L | 0.028547 |
| 21FLSJWM | 76136 | 2/4/2025 | Chlorophyll a- co | ug/L | 6.942000143 |
| 21FLSJWM | 76136 | 2/4/2025 | Chlorophyll a- un | ug/L | 11.36051978 |
| 21FLSJWM | 76136 | 2/4/2025 | Color- True | PCU | 100.2935 |
| 21FLSJWM | 76136 | 2/4/2025 | Depth, Secchi Dis | m | 0.27 |
| 21FLSJWM | 76136 | 2/4/2025 | Dissolved Oxyger | mg/L | 7.74 |
| 21FLSJWM | 76136 | 2/4/2025 | Dissolved Oxyger | % | 89.5 |
| 21FLSJWM | 76136 | 2/4/2025 | Nitrate-Nitrite (N] | mg/L | 0.1002 |
| 21FLSJWM | 76136 | 2/4/2025 | Nitrogen- Total Kj | mg/L | 0.8637 |
| 21FLSJWM | 76136 | 2/4/2025 | Orthophosphate ( | mg/L | 0.0262 |
| 21FLSJWM | 76136 | 2/4/2025 | Phosphorus- Tota | mg/L | 0.0686 |
| 21FLSJWM | 76136 | 2/4/2025 | Salinity | PSU | 0.44 |
| 21FLSJWM | 76136 | 2/4/2025 | Turbidity | NTU | 1.6613 |
| 21FLSJWM | 76136 | 3/5/2025 | Ammonia (N) | mg/L | 0.025432 |
| 21FLSJWM | 76136 | 3/5/2025 | Chlorophyll a- co | ug/L | 8.811001864 |
| 21FLSJWM | 76136 | 3/5/2025 | Chlorophyll a- un | ug/L | 22.2407406 |
| 21FLSJWM | 76136 | 3/5/2025 | Color- True | PCU | 94.368 |
| 21FLSJWM | 76136 | 3/5/2025 | Depth, Secchi Dis | m | 0.19 |
| 21FLSJWM | 76136 | 3/5/2025 | Dissolved Oxyger | mg/L | 7.77 |
| 21FLSJWM | 76136 | 3/5/2025 | Dissolved Oxyger | % | 89.1 |
| 21FLSJWM | 76136 | 3/5/2025 | Nitrate-Nitrite (N] | mg/L | 0.0714 |
| 21FLSJWM | 76136 | 3/5/2025 | Nitrogen- Total Kj | mg/L | 1.109 |
| 21FLSJWM | 76136 | 3/5/2025 | Orthophosphate ( | mg/L | 0.0127 |
| 21FLSJWM | 76136 | 3/5/2025 | Phosphorus- Tota | mg/L | 0.119 |
| 21FLSJWM | 76136 | 3/5/2025 | Salinity | PSU | 0.46 |
| 21FLSJWM | 76136 | 3/5/2025 | Turbidity | NTU | 10.2642 |
| 21FLSJWM | 76136 | 5/12/2025 | Ammonia (N) | mg/L | 0.035953 |
| 21FLSJWM | 76136 | 5/12/2025 | Chlorophyll a- co | ug/L | 6.407999807 |
| 21FLSJWM | 76136 | 5/12/2025 | Chlorophyll a- un | ug/L | 7.979809943 |
| 21FLSJWM | 76136 | 5/12/2025 | Color- True | PCU | 108.6648 |
| 21FLSJWM | 76136 | 5/12/2025 | Depth, Secchi Dis | m | 0.1 |
| 21FLSJWM | 76136 | 5/12/2025 | Dissolved Oxyger | mg/L | 6.54 |
| 21FLSJWM | 76136 | 5/12/2025 | Dissolved Oxyger | % | 81.4 |
| 21FLSJWM | 76136 | 5/12/2025 | Nitrate-Nitrite (N] | mg/L | 0.0301 |
| 21FLSJWM | 76136 | 5/12/2025 | Nitrogen- Total Kj | mg/L | 0.867 |
| 21FLSJWM | 76136 | 5/12/2025 | Orthophosphate ( | mg/L | 0.0123 |
| 21FLSJWM | 76136 | 5/12/2025 | Phosphorus- Tota | mg/L | 0.05 |
| 21FLSJWM | 76136 | 5/12/2025 | Salinity | PSU | 0.48 |
| 21FLSJWM | 76136 | 5/12/2025 | Turbidity | NTU | 0.9908 |
| 21FLSJWM | 76136 | 8/6/2025 | Ammonia (N) | mg/L | 0.019636 |
| 21FLSJWM | 76136 | 8/6/2025 | Chlorophyll a- co | ug/L | 9.398401192 |
| 21FLSJWM | 76136 | 8/6/2025 | Chlorophyll a- un | ug/L | 14.2307007 |
| 21FLSJWM | 76136 | 8/6/2025 | Color- True | PCU | 97.2919 |
| 21FLSJWM | 76136 | 8/6/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLSJWM | 76136 | 8/6/2025 | Dissolved Oxyger | mg/L | 6.34 |
| 21FLSJWM | 76136 | 8/6/2025 | Dissolved Oxyger | % | 84 |
| 21FLSJWM | 76136 | 8/6/2025 | Nitrate-Nitrite (N] | mg/L | 0.01 |
| 21FLSJWM | 76136 | 8/6/2025 | Nitrogen- Total Kj | mg/L | 0.9658 |
| 21FLSJWM | 76136 | 8/6/2025 | Orthophosphate ( | mg/L | 0.0215 |
| 21FLSJWM | 76136 | 8/6/2025 | Phosphorus- Tota | mg/L | 0.0607 |
| 21FLSJWM | 76136 | 8/6/2025 | Salinity | PSU | 0.45 |
| 21FLSJWM | 76136 | 8/6/2025 | Turbidity | NTU | 1.7436 |
| 21FLSJWM | 76524 | 1/6/2025 | Ammonia (N) | mg/L | 0.147277 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 76524 | 1/6/2025 | Chlorophyll a- co | ug/L | 3.070500224 |
| 21FLSJWM | 76524 | 1/6/2025 | Chlorophyll a- un | ug/L | 4.084737633 |
| 21FLSJWM | 76524 | 1/6/2025 | Color- True | PCU | 61.1259 |
| 21FLSJWM | 76524 | 1/6/2025 | Depth, Secchi Dis | m | 0.42 |
| 21FLSJWM | 76524 | 1/6/2025 | Dissolved Oxygen | mg/L | 6.55 |
| 21FLSJWM | 76524 | 1/6/2025 | Dissolved Oxygen | % | 68.3 |
| 21FLSJWM | 76524 | 1/6/2025 | Nitrate-Nitrite (N) | mg/L | 0.238 |
| 21FLSJWM | 76524 | 1/6/2025 | Nitrogen- Total Kj | mg/L | 0.8298 |
| 21FLSJWM | 76524 | 1/6/2025 | Orthophosphate ( | mg/L | 0.1173 |
| 21FLSJWM | 76524 | 1/6/2025 | Phosphorus- Tota | mg/L | 0.2267 |
| 21FLSJWM | 76524 | 1/6/2025 | Salinity | PSU | 0.62 |
| 21FLSJWM | 76524 | 1/6/2025 | Turbidity | NTU | 3.7366 |
| 21FLSJWM | 76524 | 2/4/2025 | Ammonia (N) | mg/L | 0.042684 |
| 21FLSJWM | 76524 | 2/4/2025 | Chlorophyll a- co | ug/L | 19.70460059 |
| 21FLSJWM | 76524 | 2/4/2025 | Chlorophyll a- un | ug/L | 22.35181046 |
| 21FLSJWM | 76524 | 2/4/2025 | Color- True | PCU | 59.1923 |
| 21FLSJWM | 76524 | 2/4/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLSJWM | 76524 | 2/4/2025 | Dissolved Oxygen | mg/L | 6.82 |
| 21FLSJWM | 76524 | 2/4/2025 | Dissolved Oxygen | % | 80.5 |
| 21FLSJWM | 76524 | 2/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.1533 |
| 21FLSJWM | 76524 | 2/4/2025 | Nitrogen- Total Kj | mg/L | 0.8534 |
| 21FLSJWM | 76524 | 2/4/2025 | Orthophosphate ( | mg/L | 0.1444 |
| 21FLSJWM | 76524 | 2/4/2025 | Phosphorus- Tota | mg/L | 0.2051 |
| 21FLSJWM | 76524 | 2/4/2025 | Salinity | PSU | 0.65 |
| 21FLSJWM | 76524 | 2/4/2025 | Turbidity | NTU | 3.5626 |
| 21FLSJWM | 76524 | 3/5/2025 | Ammonia (N) | mg/L | 0.037675 |
| 21FLSJWM | 76524 | 3/5/2025 | Chlorophyll a- co | ug/L | 8.971201048 |
| 21FLSJWM | 76524 | 3/5/2025 | Chlorophyll a- un | ug/L | 11.06565042 |
| 21FLSJWM | 76524 | 3/5/2025 | Color- True | PCU | 58.3066 |
| 21FLSJWM | 76524 | 3/5/2025 | Depth, Secchi Dis | m | 0.49 |
| 21FLSJWM | 76524 | 3/5/2025 | Dissolved Oxygen | mg/L | 7.39 |
| 21FLSJWM | 76524 | 3/5/2025 | Dissolved Oxygen | % | 85.2 |
| 21FLSJWM | 76524 | 3/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.1084 |
| 21FLSJWM | 76524 | 3/5/2025 | Nitrogen- Total Kj | mg/L | 0.708 |
| 21FLSJWM | 76524 | 3/5/2025 | Orthophosphate ( | mg/L | 0.101 |
| 21FLSJWM | 76524 | 3/5/2025 | Phosphorus- Tota | mg/L | 0.192 |
| 21FLSJWM | 76524 | 3/5/2025 | Salinity | PSU | 0.67 |
| 21FLSJWM | 76524 | 3/5/2025 | Turbidity | NTU | 3.8664 |
| 21FLSJWM | 76524 | 5/12/2025 | Ammonia (N) | mg/L | 0.062272 |
| 21FLSJWM | 76524 | 5/12/2025 | Chlorophyll a- co | ug/L | 9.238199475 |
| 21FLSJWM | 76524 | 5/12/2025 | Chlorophyll a- un | ug/L | 12.76075997 |
| 21FLSJWM | 76524 | 5/12/2025 | Color- True | PCU | 63.6389 |
| 21FLSJWM | 76524 | 5/12/2025 | Depth, Secchi Dis | m | 0.34 |
| 21FLSJWM | 76524 | 5/12/2025 | Dissolved Oxygen | mg/L | 4.27 |
| 21FLSJWM | 76524 | 5/12/2025 | Dissolved Oxygen | % | 53 |
| 21FLSJWM | 76524 | 5/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.1262 |
| 21FLSJWM | 76524 | 5/12/2025 | Nitrogen- Total Kj | mg/L | 0.907 |
| 21FLSJWM | 76524 | 5/12/2025 | Orthophosphate ( | mg/L | 0.2768 |
| 21FLSJWM | 76524 | 5/12/2025 | Phosphorus- Tota | mg/L | 0.365 |
| 21FLSJWM | 76524 | 5/12/2025 | Salinity | PSU | 0.59 |
| 21FLSJWM | 76524 | 5/12/2025 | Turbidity | NTU | 3.0524 |
| 21FLSJWM | 76524 | 8/6/2025 | Ammonia (N) | mg/L | 0.131882 |
| 21FLSJWM | 76524 | 8/6/2025 | Chlorophyll a- co | ug/L | 12.36209908 |
| 21FLSJWM | 76524 | 8/6/2025 | Chlorophyll a- un | ug/L | 14.75290957 |
| 21FLSJWM | 76524 | 8/6/2025 | Color- True | PCU | 58.3199 |
| 21FLSJWM | 76524 | 8/6/2025 | Dissolved Oxygen | mg/L | 2.96 |
| 21FLSJWM | 76524 | 8/6/2025 | Dissolved Oxygen | % | 39 |
| 21FLSJWM | 76524 | 8/6/2025 | Nitrate-Nitrite (N) | mg/L | 0.1448 |
| 21FLSJWM | 76524 | 8/6/2025 | Nitrogen- Total Kj | mg/L | 0.9635 |
| 21FLSJWM | 76524 | 8/6/2025 | Phosphorus- Tota | mg/L | 0.2583 |
| 21FLSJWM | 76524 | 8/6/2025 | Salinity | PSU | 0.49 |
| 21FLSJWM | 76524 | 8/6/2025 | Turbidity | NTU | 3.2349 |
| 21FLSJWM | 79633 | 1/6/2025 | Ammonia (N) | mg/L | 0.07659 |
| 21FLSJWM | 79633 | 1/6/2025 | Chlorophyll a- co | ug/L | 30.1710042 |
| 21FLSJWM | 79633 | 1/6/2025 | Chlorophyll a- un | ug/L | 34.44142109 |
| 21FLSJWM | 79633 | 1/6/2025 | Color- True | PCU | 23.7655 |
| 21FLSJWM | 79633 | 1/6/2025 | Depth, Secchi Dis | m | 0.44 |
| 21FLSJWM | 79633 | 1/6/2025 | Dissolved Oxygen | mg/L | 6.04 |
| 21FLSJWM | 79633 | 1/6/2025 | Dissolved Oxygen | % | 71.5 |
| 21FLSJWM | 79633 | 1/6/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 79633 | 1/6/2025 | Nitrogen- Total Kj | mg/L | 1.6165 |
| 21FLSJWM | 79633 | 1/6/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 79633 | 1/6/2025 | Phosphorus- Tota | mg/L | 0.1353 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---:|
| 21FLSJWM | 79633 | 1/6/2025 | Salinity | PSU | 23.74 |
| 21FLSJWM | 79633 | 1/6/2025 | Turbidity | NTU | 10.2386 |
| 21FLSJWM | 79633 | 2/4/2025 | Ammonia (N) | mg/L | 0.070434 |
| 21FLSJWM | 79633 | 2/4/2025 | Chlorophyll a- co | ug/L | 68.93939678 |
| 21FLSJWM | 79633 | 2/4/2025 | Chlorophyll a- un | ug/L | 77.19219995 |
| 21FLSJWM | 79633 | 2/4/2025 | Color- True | PCU | 40.245 |
| 21FLSJWM | 79633 | 2/4/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLSJWM | 79633 | 2/4/2025 | Dissolved Oxyger | mg/L | 1.43 |
| 21FLSJWM | 79633 | 2/4/2025 | Dissolved Oxyger | % | 18.7 |
| 21FLSJWM | 79633 | 2/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 79633 | 2/4/2025 | Nitrogen- Total Kj | mg/L | 2.1964 |
| 21FLSJWM | 79633 | 2/4/2025 | Orthophosphate ( | mg/L | 0.0588 |
| 21FLSJWM | 79633 | 2/4/2025 | Phosphorus- Tota | mg/L | 0.2485 |
| 21FLSJWM | 79633 | 2/4/2025 | Salinity | PSU | 19.91 |
| 21FLSJWM | 79633 | 2/4/2025 | Turbidity | NTU | 18.2397 |
| 21FLSJWM | 79633 | 3/5/2025 | Ammonia (N) | mg/L | 0.393173 |
| 21FLSJWM | 79633 | 3/5/2025 | Chlorophyll a- co | ug/L | 17.72879873 |
| 21FLSJWM | 79633 | 3/5/2025 | Chlorophyll a- un | ug/L | 23.44457926 |
| 21FLSJWM | 79633 | 3/5/2025 | Color- True | PCU | 29.2531 |
| 21FLSJWM | 79633 | 3/5/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLSJWM | 79633 | 3/5/2025 | Dissolved Oxyger | mg/L | 4.18 |
| 21FLSJWM | 79633 | 3/5/2025 | Dissolved Oxyger | % | 54.6 |
| 21FLSJWM | 79633 | 3/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.0996 |
| 21FLSJWM | 79633 | 3/5/2025 | Nitrogen- Total Kj | mg/L | 2.007 |
| 21FLSJWM | 79633 | 3/5/2025 | Orthophosphate ( | mg/L | 0.0463 |
| 21FLSJWM | 79633 | 3/5/2025 | Phosphorus- Tota | mg/L | 0.207 |
| 21FLSJWM | 79633 | 3/5/2025 | Salinity | PSU | 28.38 |
| 21FLSJWM | 79633 | 3/5/2025 | Turbidity | NTU | 16.2027 |
| 21FLSJWM | 79633 | 6/3/2025 | Ammonia (N) | mg/L | 0.149551 |
| 21FLSJWM | 79633 | 6/3/2025 | Chlorophyll a- co | ug/L | 30.52700243 |
| 21FLSJWM | 79633 | 6/3/2025 | Chlorophyll a- un | ug/L | 38.78410064 |
| 21FLSJWM | 79633 | 6/3/2025 | Color- True | PCU | 87.8978 |
| 21FLSJWM | 79633 | 6/3/2025 | Depth, Secchi Dis | m | 0.41 |
| 21FLSJWM | 79633 | 6/3/2025 | Dissolved Oxyger | mg/L | 0.62 |
| 21FLSJWM | 79633 | 6/3/2025 | Dissolved Oxyger | % | 8.8 |
| 21FLSJWM | 79633 | 6/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.0118 |
| 21FLSJWM | 79633 | 6/3/2025 | Nitrogen- Total Kj | mg/L | 1.616 |
| 21FLSJWM | 79633 | 6/3/2025 | Orthophosphate ( | mg/L | 0.0756 |
| 21FLSJWM | 79633 | 6/3/2025 | Phosphorus- Tota | mg/L | 0.189 |
| 21FLSJWM | 79633 | 6/3/2025 | Salinity | PSU | 20.39 |
| 21FLSJWM | 79633 | 6/3/2025 | Turbidity | NTU | 13.9067 |
| 21FLSJWM | 429806 | 2/5/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 429806 | 2/5/2025 | Chlorophyll a- co | ug/L | 4.592400418 |
| 21FLSJWM | 429806 | 2/5/2025 | Chlorophyll a- un | ug/L | 5.005650126 |
| 21FLSJWM | 429806 | 2/5/2025 | Color- True | PCU | 9.5648 |
| 21FLSJWM | 429806 | 2/5/2025 | Depth, Secchi Dis | m | 2.14 |
| 21FLSJWM | 429806 | 2/5/2025 | Dissolved Oxyger | mg/L | 9.29 |
| 21FLSJWM | 429806 | 2/5/2025 | Dissolved Oxyger | % | 123.9 |
| 21FLSJWM | 429806 | 2/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.0114 |
| 21FLSJWM | 429806 | 2/5/2025 | Nitrogen- Total Kj | mg/L | 0.7265 |
| 21FLSJWM | 429806 | 2/5/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 429806 | 2/5/2025 | Phosphorus- Tota | mg/L | 0.0464 |
| 21FLSJWM | 429806 | 2/5/2025 | Salinity | PSU | 27.61 |
| 21FLSJWM | 429806 | 2/5/2025 | Turbidity | NTU | 0.8717 |
| 21FLSJWM | 429806 | 3/13/2025 | Ammonia (N) | mg/L | 0.006203 |
| 21FLSJWM | 429806 | 3/13/2025 | Chlorophyll a- co | ug/L | 2.162699932 |
| 21FLSJWM | 429806 | 3/13/2025 | Chlorophyll a- un | ug/L | 2.727710046 |
| 21FLSJWM | 429806 | 3/13/2025 | Color- True | PCU | 9.2393 |
| 21FLSJWM | 429806 | 3/13/2025 | Depth, Secchi Dis | m | 1.17 |
| 21FLSJWM | 429806 | 3/13/2025 | Dissolved Oxyger | mg/L | 7.76 |
| 21FLSJWM | 429806 | 3/13/2025 | Dissolved Oxyger | % | 102.6 |
| 21FLSJWM | 429806 | 3/13/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 429806 | 3/13/2025 | Nitrogen- Total Kj | mg/L | 0.741 |
| 21FLSJWM | 429806 | 3/13/2025 | Orthophosphate ( | mg/L | 0.0154 |
| 21FLSJWM | 429806 | 3/13/2025 | Phosphorus- Tota | mg/L | 0.026 |
| 21FLSJWM | 429806 | 3/13/2025 | Salinity | PSU | 28.84 |
| 21FLSJWM | 429806 | 3/13/2025 | Turbidity | NTU | 2.174 |
| 21FLSJWM | 429806 | 9/2/2025 | Ammonia (N) | mg/L | 0.011575 |
| 21FLSJWM | 429806 | 9/2/2025 | Chlorophyll a- co | ug/L | 22.18769961 |
| 21FLSJWM | 429806 | 9/2/2025 | Chlorophyll a- un | ug/L | 22.46240012 |
| 21FLSJWM | 429806 | 9/2/2025 | Color- True | PCU | 7.2305 |
| 21FLSJWM | 429806 | 9/2/2025 | Depth, Secchi Dis | m | 1.5 |
| 21FLSJWM | 429806 | 9/2/2025 | Dissolved Oxyger | mg/L | 5.54 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLSJWM | 429806 | 9/2/2025 | Dissolved Oxygen | % | 83.2 |
| 21FLSJWM | 429806 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 429806 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.2265 |
| 21FLSJWM | 429806 | 9/2/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 429806 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.0432 |
| 21FLSJWM | 429806 | 9/2/2025 | Salinity | PSU | 25.82 |
| 21FLSJWM | 429806 | 9/2/2025 | Turbidity | NTU | 4.5302 |
| 21FLSJWM | 439524 | 1/7/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 439524 | 1/7/2025 | Chlorophyll a- co | ug/L | 4.705874796 |
| 21FLSJWM | 439524 | 1/7/2025 | Chlorophyll a- un | ug/L | 5.405987313 |
| 21FLSJWM | 439524 | 1/7/2025 | Color- True | PCU | 14.0445 |
| 21FLSJWM | 439524 | 1/7/2025 | Depth, Secchi Dis | m | 2 |
| 21FLSJWM | 439524 | 1/7/2025 | Dissolved Oxygen | mg/L | 7.82 |
| 21FLSJWM | 439524 | 1/7/2025 | Dissolved Oxygen | % | 92.15 |
| 21FLSJWM | 439524 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0159 |
| 21FLSJWM | 439524 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 0.8474 |
| 21FLSJWM | 439524 | 1/7/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 1/7/2025 | Phosphorus- Tota | mg/L | 0.0848 |
| 21FLSJWM | 439524 | 1/7/2025 | Salinity | PSU | 26.375 |
| 21FLSJWM | 439524 | 1/7/2025 | Turbidity | NTU | 2.6311 |
| 21FLSJWM | 439524 | 2/4/2025 | Ammonia (N) | mg/L | 0.006964 |
| 21FLSJWM | 439524 | 2/4/2025 | Chlorophyll a- co | ug/L | 5.17979978 |
| 21FLSJWM | 439524 | 2/4/2025 | Chlorophyll a- un | ug/L | 5.807340133 |
| 21FLSJWM | 439524 | 2/4/2025 | Color- True | PCU | 9.4919 |
| 21FLSJWM | 439524 | 2/4/2025 | Depth, Secchi Dis | m | 2.5 |
| 21FLSJWM | 439524 | 2/4/2025 | Dissolved Oxygen | mg/L | 8.09 |
| 21FLSJWM | 439524 | 2/4/2025 | Dissolved Oxygen | % | 106.35 |
| 21FLSJWM | 439524 | 2/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 2/4/2025 | Nitrogen- Total Kj | mg/L | 0.6652 |
| 21FLSJWM | 439524 | 2/4/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 2/4/2025 | Phosphorus- Tota | mg/L | 0.051 |
| 21FLSJWM | 439524 | 2/4/2025 | Salinity | PSU | 29.435 |
| 21FLSJWM | 439524 | 2/4/2025 | Turbidity | NTU | 1.2907 |
| 21FLSJWM | 439524 | 3/11/2025 | Ammonia (N) | mg/L | 0.026494 |
| 21FLSJWM | 439524 | 3/11/2025 | Chlorophyll a- co | ug/L | 3.470999947 |
| 21FLSJWM | 439524 | 3/11/2025 | Chlorophyll a- un | ug/L | 5.03567993 |
| 21FLSJWM | 439524 | 3/11/2025 | Color- True | PCU | 8.9468 |
| 21FLSJWM | 439524 | 3/11/2025 | Depth, Secchi Dis | m | 1.2 |
| 21FLSJWM | 439524 | 3/11/2025 | Dissolved Oxygen | mg/L | 7.005 |
| 21FLSJWM | 439524 | 3/11/2025 | Dissolved Oxygen | % | 90.9 |
| 21FLSJWM | 439524 | 3/11/2025 | Nitrate-Nitrite (N) | mg/L | 0.0103 |
| 21FLSJWM | 439524 | 3/11/2025 | Nitrogen- Total Kj | mg/L | 0.393 |
| 21FLSJWM | 439524 | 3/11/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 3/11/2025 | Phosphorus- Tota | mg/L | 0.032 |
| 21FLSJWM | 439524 | 3/11/2025 | Salinity | PSU | 30.23 |
| 21FLSJWM | 439524 | 3/11/2025 | Turbidity | NTU | 3.729 |
| 21FLSJWM | 439524 | 4/2/2025 | Ammonia (N) | mg/L | 0.039056 |
| 21FLSJWM | 439524 | 4/2/2025 | Chlorophyll a- co | ug/L | 5.954098962 |
| 21FLSJWM | 439524 | 4/2/2025 | Chlorophyll a- un | ug/L | 8.818649733 |
| 21FLSJWM | 439524 | 4/2/2025 | Color- True | PCU | 9.1788 |
| 21FLSJWM | 439524 | 4/2/2025 | Dissolved Oxygen | mg/L | 6.365 |
| 21FLSJWM | 439524 | 4/2/2025 | Dissolved Oxygen | % | 92 |
| 21FLSJWM | 439524 | 4/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.0113 |
| 21FLSJWM | 439524 | 4/2/2025 | Nitrogen- Total Kj | mg/L | 1.033 |
| 21FLSJWM | 439524 | 4/2/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 4/2/2025 | Phosphorus- Tota | mg/L | 0.055 |
| 21FLSJWM | 439524 | 4/2/2025 | Salinity | PSU | 29.415 |
| 21FLSJWM | 439524 | 4/2/2025 | Turbidity | NTU | 6.7117 |
| 21FLSJWM | 439524 | 4/28/2025 | Ammonia (N) | mg/L | 0.010019 |
| 21FLSJWM | 439524 | 4/28/2025 | Chlorophyll a- co | ug/L | 10.78680082 |
| 21FLSJWM | 439524 | 4/28/2025 | Chlorophyll a- un | ug/L | 13.4007608 |
| 21FLSJWM | 439524 | 4/28/2025 | Color- True | PCU | 8.2754 |
| 21FLSJWM | 439524 | 4/28/2025 | Depth, Secchi Dis | m | 0.95 |
| 21FLSJWM | 439524 | 4/28/2025 | Dissolved Oxygen | mg/L | 5.74 |
| 21FLSJWM | 439524 | 4/28/2025 | Dissolved Oxygen | % | 84.5 |
| 21FLSJWM | 439524 | 4/28/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 4/28/2025 | Nitrogen- Total Kj | mg/L | 1.236 |
| 21FLSJWM | 439524 | 4/28/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 4/28/2025 | Phosphorus- Tota | mg/L | 0.063 |
| 21FLSJWM | 439524 | 4/28/2025 | Salinity | PSU | 29.455 |
| 21FLSJWM | 439524 | 4/28/2025 | Turbidity | NTU | 12.9534 |
| 21FLSJWM | 439524 | 5/1/2025 | Ammonia (N) | mg/L | 0.010442 |
| 21FLSJWM | 439524 | 5/1/2025 | Chlorophyll a- co | ug/L | 8.772856183 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---:|
| 21FLSJWM | 439524 | 5/1/2025 | Chlorophyll a- un | ug/L | 9.955456943 |
| 21FLSJWM | 439524 | 5/1/2025 | Color- True | PCU | 9.0118 |
| 21FLSJWM | 439524 | 5/1/2025 | Depth, Secchi Dis | m | 1.3 |
| 21FLSJWM | 439524 | 5/1/2025 | Dissolved Oxyger | mg/L | 6.06 |
| 21FLSJWM | 439524 | 5/1/2025 | Dissolved Oxyger | % | 88.3 |
| 21FLSJWM | 439524 | 5/1/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 5/1/2025 | Nitrogen- Total Kj | mg/L | 1.095 |
| 21FLSJWM | 439524 | 5/1/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 5/1/2025 | Phosphorus- Tota | mg/L | 0.045 |
| 21FLSJWM | 439524 | 5/1/2025 | Salinity | PSU | 29.78 |
| 21FLSJWM | 439524 | 5/1/2025 | Turbidity | NTU | 5.0475 |
| 21FLSJWM | 439524 | 5/22/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 439524 | 5/22/2025 | Chlorophyll a- co | ug/L | 11.8481257 |
| 21FLSJWM | 439524 | 5/22/2025 | Chlorophyll a- un | ug/L | 15.99400048 |
| 21FLSJWM | 439524 | 5/22/2025 | Color- True | PCU | 8.6623 |
| 21FLSJWM | 439524 | 5/22/2025 | Depth, Secchi Dis | m | 0.9 |
| 21FLSJWM | 439524 | 5/22/2025 | Dissolved Oxyger | mg/L | 5.72 |
| 21FLSJWM | 439524 | 5/22/2025 | Dissolved Oxyger | % | 87.2 |
| 21FLSJWM | 439524 | 5/22/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 5/22/2025 | Nitrogen- Total Kj | mg/L | 1.293 |
| 21FLSJWM | 439524 | 5/22/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 5/22/2025 | Phosphorus- Tota | mg/L | 0.094 |
| 21FLSJWM | 439524 | 5/22/2025 | Salinity | PSU | 27.105 |
| 21FLSJWM | 439524 | 5/22/2025 | Turbidity | NTU | 6.728 |
| 21FLSJWM | 439524 | 6/11/2025 | Ammonia (N) | mg/L | 0.008283 |
| 21FLSJWM | 439524 | 6/11/2025 | Chlorophyll a- co | ug/L | 11.21399904 |
| 21FLSJWM | 439524 | 6/11/2025 | Chlorophyll a- un | ug/L | 11.81228984 |
| 21FLSJWM | 439524 | 6/11/2025 | Color- True | PCU | 8.5287 |
| 21FLSJWM | 439524 | 6/11/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 439524 | 6/11/2025 | Dissolved Oxyger | mg/L | 5.93 |
| 21FLSJWM | 439524 | 6/11/2025 | Dissolved Oxyger | % | 89.9 |
| 21FLSJWM | 439524 | 6/11/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 6/11/2025 | Nitrogen- Total Kj | mg/L | 1.03 |
| 21FLSJWM | 439524 | 6/11/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 6/11/2025 | Phosphorus- Tota | mg/L | 0.045 |
| 21FLSJWM | 439524 | 6/11/2025 | Salinity | PSU | 25.03 |
| 21FLSJWM | 439524 | 6/11/2025 | Turbidity | NTU | 3.8054 |
| 21FLSJWM | 439524 | 7/1/2025 | Ammonia (N) | mg/L | 0.009465 |
| 21FLSJWM | 439524 | 7/1/2025 | Chlorophyll a- co | ug/L | 21.57360239 |
| 21FLSJWM | 439524 | 7/1/2025 | Chlorophyll a- un | ug/L | 23.01249074 |
| 21FLSJWM | 439524 | 7/1/2025 | Color- True | PCU | 9.161 |
| 21FLSJWM | 439524 | 7/1/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 439524 | 7/1/2025 | Dissolved Oxyger | mg/L | 6.44 |
| 21FLSJWM | 439524 | 7/1/2025 | Dissolved Oxyger | % | 95.55 |
| 21FLSJWM | 439524 | 7/1/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 7/1/2025 | Nitrogen- Total Kj | mg/L | 1.325 |
| 21FLSJWM | 439524 | 7/1/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 7/1/2025 | Phosphorus- Tota | mg/L | 0.065 |
| 21FLSJWM | 439524 | 7/1/2025 | Salinity | PSU | 24.885 |
| 21FLSJWM | 439524 | 7/1/2025 | Turbidity | NTU | 5.6042 |
| 21FLSJWM | 439524 | 7/23/2025 | Ammonia (N) | mg/L | 0.006999 |
| 21FLSJWM | 439524 | 7/23/2025 | Chlorophyll a- co | ug/L | 26.86019981 |
| 21FLSJWM | 439524 | 7/23/2025 | Chlorophyll a- un | ug/L | 27.43359027 |
| 21FLSJWM | 439524 | 7/23/2025 | Color- True | PCU | 9.0288 |
| 21FLSJWM | 439524 | 7/23/2025 | Depth, Secchi Dis | m | 1.4 |
| 21FLSJWM | 439524 | 7/23/2025 | Dissolved Oxyger | mg/L | 6.315 |
| 21FLSJWM | 439524 | 7/23/2025 | Dissolved Oxyger | % | 97.6 |
| 21FLSJWM | 439524 | 7/23/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 7/23/2025 | Nitrogen- Total Kj | mg/L | 1.4939 |
| 21FLSJWM | 439524 | 7/23/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | 439524 | 7/23/2025 | Phosphorus- Tota | mg/L | 0.074 |
| 21FLSJWM | 439524 | 7/23/2025 | Salinity | PSU | 24.87 |
| 21FLSJWM | 439524 | 7/23/2025 | Turbidity | NTU | 7.4431 |
| 21FLSJWM | 439524 | 8/12/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | 439524 | 8/12/2025 | Chlorophyll a- co | ug/L | 58.47299905 |
| 21FLSJWM | 439524 | 8/12/2025 | Chlorophyll a- un | ug/L | 59.75507515 |
| 21FLSJWM | 439524 | 8/12/2025 | Color- True | PCU | 12.1479 |
| 21FLSJWM | 439524 | 8/12/2025 | Depth, Secchi Dis | m | 1 |
| 21FLSJWM | 439524 | 8/12/2025 | Dissolved Oxyger | mg/L | 4.43 |
| 21FLSJWM | 439524 | 8/12/2025 | Dissolved Oxyger | % | 67.6 |
| 21FLSJWM | 439524 | 8/12/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | 439524 | 8/12/2025 | Nitrogen- Total Kj | mg/L | 1.9027 |
| 21FLSJWM | 439524 | 8/12/2025 | Orthophosphate ( | mg/L | 0.0176 |

**Exhibit 02**

| Station | Code | ID | Date | Parameter | Unit | Value |
|---|---|---|---|---|---|---|
| 21FLSJWM | | 439524 | 8/12/2025 | Phosphorus- Total | mg/L | 0.1074 |
| 21FLSJWM | | 439524 | 8/12/2025 | Salinity | PSU | 24.56 |
| 21FLSJWM | | 439524 | 8/12/2025 | Turbidity | NTU | 12.3786 |
| 21FLSJWM | | 439524 | 9/3/2025 | Ammonia (N) | mg/L | 0.008744 |
| 21FLSJWM | | 439524 | 9/3/2025 | Chlorophyll a- co | ug/L | 84.23849677 |
| 21FLSJWM | | 439524 | 9/3/2025 | Chlorophyll a- un | ug/L | 91.81322238 |
| 21FLSJWM | | 439524 | 9/3/2025 | Color- True | PCU | 22.2065 |
| 21FLSJWM | | 439524 | 9/3/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLSJWM | | 439524 | 9/3/2025 | Dissolved Oxygen | mg/L | 5.785 |
| 21FLSJWM | | 439524 | 9/3/2025 | Dissolved Oxygen | % | 85.6 |
| 21FLSJWM | | 439524 | 9/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | | 439524 | 9/3/2025 | Nitrogen- Total Kj | mg/L | 1.7529 |
| 21FLSJWM | | 439524 | 9/3/2025 | Orthophosphate ( | mg/L | 0.0129 |
| 21FLSJWM | | 439524 | 9/3/2025 | Phosphorus- Total | mg/L | 0.1073 |
| 21FLSJWM | | 439524 | 9/3/2025 | Salinity | PSU | 23.625 |
| 21FLSJWM | | 439524 | 9/3/2025 | Turbidity | NTU | 9.2919 |
| 21FLSJWM | | 439524 | 9/24/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | | 439524 | 9/24/2025 | Chlorophyll a- co | ug/L | 63.67950481 |
| 21FLSJWM | | 439524 | 9/24/2025 | Chlorophyll a- un | ug/L | 68.0456394 |
| 21FLSJWM | | 439524 | 9/24/2025 | Color- True | PCU | 21.5694 |
| 21FLSJWM | | 439524 | 9/24/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLSJWM | | 439524 | 9/24/2025 | Dissolved Oxygen | mg/L | 3.245 |
| 21FLSJWM | | 439524 | 9/24/2025 | Dissolved Oxygen | % | 48.4 |
| 21FLSJWM | | 439524 | 9/24/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | | 439524 | 9/24/2025 | Nitrogen- Total Kj | mg/L | 1.5463 |
| 21FLSJWM | | 439524 | 9/24/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | | 439524 | 9/24/2025 | Phosphorus- Total | mg/L | 0.0996 |
| 21FLSJWM | | 439524 | 9/24/2025 | Salinity | PSU | 25.02 |
| 21FLSJWM | | 439524 | 9/24/2025 | Turbidity | NTU | 10.3307 |
| 21FLSJWM | | 439524 | 10/15/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLSJWM | | 439524 | 10/15/2025 | Chlorophyll a- co | ug/L | 55.22449405 |
| 21FLSJWM | | 439524 | 10/15/2025 | Chlorophyll a- un | ug/L | 58.07996511 |
| 21FLSJWM | | 439524 | 10/15/2025 | Color- True | PCU | 33.1682 |
| 21FLSJWM | | 439524 | 10/15/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLSJWM | | 439524 | 10/15/2025 | Dissolved Oxygen | mg/L | 6.92 |
| 21FLSJWM | | 439524 | 10/15/2025 | Dissolved Oxygen | % | 95.25 |
| 21FLSJWM | | 439524 | 10/15/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLSJWM | | 439524 | 10/15/2025 | Nitrogen- Total Kj | mg/L | 1.5706 |
| 21FLSJWM | | 439524 | 10/15/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLSJWM | | 439524 | 10/15/2025 | Phosphorus- Total | mg/L | 0.1085 |
| 21FLSJWM | | 439524 | 10/15/2025 | Salinity | PSU | 22.515 |
| 21FLSJWM | | 439524 | 10/15/2025 | Turbidity | NTU | 10.1309 |
| 21FLVEMD | ODIX | | 1/7/2025 | Ammonia (N) | mg/L | 0.391988 |
| 21FLVEMD | ODIX | | 1/7/2025 | Chlorophyll a- co | ug/L | 15.3334281 |
| 21FLVEMD | ODIX | | 1/7/2025 | Chlorophyll a- un | ug/L | 24.43744203 |
| 21FLVEMD | ODIX | | 1/7/2025 | Color- True | PCU | 82.7442 |
| 21FLVEMD | ODIX | | 1/7/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLVEMD | ODIX | | 1/7/2025 | Dissolved Oxygen | mg/L | 4.73 |
| 21FLVEMD | ODIX | | 1/7/2025 | Dissolved Oxygen | % | 48.4 |
| 21FLVEMD | ODIX | | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0776 |
| 21FLVEMD | ODIX | | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.8969 |
| 21FLVEMD | ODIX | | 1/7/2025 | Orthophosphate ( | mg/L | 0.1161 |
| 21FLVEMD | ODIX | | 1/7/2025 | Phosphorus- Total | mg/L | 0.2213 |
| 21FLVEMD | ODIX | | 1/7/2025 | Salinity | PSU | 11.65 |
| 21FLVEMD | ODIX | | 1/7/2025 | Turbidity | NTU | 13.8316 |
| 21FLVEMD | ODIX | | 3/4/2025 | Ammonia (N) | mg/L | 0.005 |
| 21FLVEMD | ODIX | | 3/4/2025 | Chlorophyll a- co | ug/L | 9.845624846 |
| 21FLVEMD | ODIX | | 3/4/2025 | Chlorophyll a- un | ug/L | 13.05594968 |
| 21FLVEMD | ODIX | | 3/4/2025 | Color- True | PCU | 22.2452 |
| 21FLVEMD | ODIX | | 3/4/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLVEMD | ODIX | | 3/4/2025 | Dissolved Oxygen | mg/L | 7.44 |
| 21FLVEMD | ODIX | | 3/4/2025 | Dissolved Oxygen | % | 96.3 |
| 21FLVEMD | ODIX | | 3/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD | ODIX | | 3/4/2025 | Nitrogen- Total Kj | mg/L | 1.142 |
| 21FLVEMD | ODIX | | 3/4/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLVEMD | ODIX | | 3/4/2025 | Phosphorus- Total | mg/L | 0.088 |
| 21FLVEMD | ODIX | | 3/4/2025 | Salinity | PSU | 27.95 |
| 21FLVEMD | ODIX | | 3/4/2025 | Turbidity | NTU | 9.7206 |
| 21FLVEMD | ODIX | | 5/5/2025 | Ammonia (N) | mg/L | 0.009108 |
| 21FLVEMD | ODIX | | 5/5/2025 | Chlorophyll a- co | ug/L | 54.29000393 |
| 21FLVEMD | ODIX | | 5/5/2025 | Chlorophyll a- un | ug/L | 65.63640235 |
| 21FLVEMD | ODIX | | 5/5/2025 | Color- True | PCU | 69.2628 |
| 21FLVEMD | ODIX | | 5/5/2025 | Depth, Secchi Dis | m | 0.4 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLVEMD | ODIX | 5/5/2025 | Dissolved Oxygen | mg/L | 2.28 |
| 21FLVEMD | ODIX | 5/5/2025 | Dissolved Oxygen | % | 34.5 |
| 21FLVEMD | ODIX | 5/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD | ODIX | 5/5/2025 | Nitrogen- Total Kj | mg/L | 1.406 |
| 21FLVEMD | ODIX | 5/5/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLVEMD | ODIX | 5/5/2025 | Phosphorus- Tota | mg/L | 0.152 |
| 21FLVEMD | ODIX | 5/5/2025 | Salinity | PSU | 40.66 |
| 21FLVEMD | ODIX | 5/5/2025 | Turbidity | NTU | 12.5885 |
| 21FLVEMD | ODIX | 7/7/2025 | Ammonia (N) | mg/L | 0.025415 |
| 21FLVEMD | ODIX | 7/7/2025 | Chlorophyll a- co | ug/L | 15.45929885 |
| 21FLVEMD | ODIX | 7/7/2025 | Chlorophyll a- un | ug/L | 17.18474937 |
| 21FLVEMD | ODIX | 7/7/2025 | Color- True | PCU | 231.3899 |
| 21FLVEMD | ODIX | 7/7/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLVEMD | ODIX | 7/7/2025 | Dissolved Oxygen | mg/L | 3.43 |
| 21FLVEMD | ODIX | 7/7/2025 | Dissolved Oxygen | % | 44.9 |
| 21FLVEMD | ODIX | 7/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0368 |
| 21FLVEMD | ODIX | 7/7/2025 | Nitrogen- Total Kj | mg/L | 1.4292 |
| 21FLVEMD | ODIX | 7/7/2025 | Orthophosphate ( | mg/L | 0.1052 |
| 21FLVEMD | ODIX | 7/7/2025 | Phosphorus- Tota | mg/L | 0.185 |
| 21FLVEMD | ODIX | 7/7/2025 | Salinity | PSU | 5.1 |
| 21FLVEMD | ODIX | 7/7/2025 | Turbidity | NTU | 4.0803 |
| 21FLVEMD | ODIX | 9/2/2025 | Ammonia (N) | mg/L | 0.009688 |
| 21FLVEMD | ODIX | 9/2/2025 | Chlorophyll a- co | ug/L | 2.750099991 |
| 21FLVEMD | ODIX | 9/2/2025 | Chlorophyll a- un | ug/L | 3.038150071 |
| 21FLVEMD | ODIX | 9/2/2025 | Color- True | PCU | 183.3991 |
| 21FLVEMD | ODIX | 9/2/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLVEMD | ODIX | 9/2/2025 | Dissolved Oxygen | mg/L | 3.83 |
| 21FLVEMD | ODIX | 9/2/2025 | Dissolved Oxygen | % | 47.4 |
| 21FLVEMD | ODIX | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.1438 |
| 21FLVEMD | ODIX | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.1517 |
| 21FLVEMD | ODIX | 9/2/2025 | Orthophosphate ( | mg/L | 0.1372 |
| 21FLVEMD | ODIX | 9/2/2025 | Phosphorus- Tota | mg/L | 0.1938 |
| 21FLVEMD | ODIX | 9/2/2025 | Salinity | PSU | 0.44 |
| 21FLVEMD | ODIX | 9/2/2025 | Turbidity | NTU | 2.9211 |
| 21FLVEMD | ODIX | 11/3/2025 | Ammonia (N) | mg/L | 0.045243 |
| 21FLVEMD | ODIX | 11/3/2025 | Chlorophyll a- co | ug/L | 4.832700742 |
| 21FLVEMD | ODIX | 11/3/2025 | Chlorophyll a- un | ug/L | 5.66279018 |
| 21FLVEMD | ODIX | 11/3/2025 | Color- True | PCU | 279.4071 |
| 21FLVEMD | ODIX | 11/3/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLVEMD | ODIX | 11/3/2025 | Dissolved Oxygen | mg/L | 4.9 |
| 21FLVEMD | ODIX | 11/3/2025 | Dissolved Oxygen | % | 53.9 |
| 21FLVEMD | ODIX | 11/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.2259 |
| 21FLVEMD | ODIX | 11/3/2025 | Nitrogen- Total Kj | mg/L | 1.3267 |
| 21FLVEMD | ODIX | 11/3/2025 | Orthophosphate ( | mg/L | 0.1088 |
| 21FLVEMD | ODIX | 11/3/2025 | Phosphorus- Tota | mg/L | 0.1511 |
| 21FLVEMD | ODIX | 11/3/2025 | Salinity | PSU | 0.71 |
| 21FLVEMD | ODIX | 11/3/2025 | Turbidity | NTU | 3.5474 |
| 21FLVEMD | TC2 | 1/7/2025 | Ammonia (N) | mg/L | 0.290573 |
| 21FLVEMD | TC2 | 1/7/2025 | Chlorophyll a- co | ug/L | 47.87311018 |
| 21FLVEMD | TC2 | 1/7/2025 | Chlorophyll a- un | ug/L | 56.91221285 |
| 21FLVEMD | TC2 | 1/7/2025 | Color- True | PCU | 118.7263 |
| 21FLVEMD | TC2 | 1/7/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLVEMD | TC2 | 1/7/2025 | Dissolved Oxygen | mg/L | 4.14 |
| 21FLVEMD | TC2 | 1/7/2025 | Dissolved Oxygen | % | 40.9 |
| 21FLVEMD | TC2 | 1/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0679 |
| 21FLVEMD | TC2 | 1/7/2025 | Nitrogen- Total Kj | mg/L | 1.6279 |
| 21FLVEMD | TC2 | 1/7/2025 | Orthophosphate ( | mg/L | 0.086 |
| 21FLVEMD | TC2 | 1/7/2025 | Phosphorus- Tota | mg/L | 0.1807 |
| 21FLVEMD | TC2 | 1/7/2025 | Salinity | PSU | 4.48 |
| 21FLVEMD | TC2 | 1/7/2025 | Turbidity | NTU | 3.6122 |
| 21FLVEMD | TC2 | 3/4/2025 | Ammonia (N) | mg/L | 0.110462 |
| 21FLVEMD | TC2 | 3/4/2025 | Chlorophyll a- co | ug/L | 33.30825403 |
| 21FLVEMD | TC2 | 3/4/2025 | Chlorophyll a- un | ug/L | 41.54208915 |
| 21FLVEMD | TC2 | 3/4/2025 | Color- True | PCU | 94.514 |
| 21FLVEMD | TC2 | 3/4/2025 | Depth, Secchi Dis | m | 0.7 |
| 21FLVEMD | TC2 | 3/4/2025 | Dissolved Oxygen | mg/L | 5.06 |
| 21FLVEMD | TC2 | 3/4/2025 | Dissolved Oxygen | % | 57.6 |
| 21FLVEMD | TC2 | 3/4/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD | TC2 | 3/4/2025 | Nitrogen- Total Kj | mg/L | 1.482 |
| 21FLVEMD | TC2 | 3/4/2025 | Orthophosphate ( | mg/L | 0.0564 |
| 21FLVEMD | TC2 | 3/4/2025 | Phosphorus- Tota | mg/L | 0.165 |
| 21FLVEMD | TC2 | 3/4/2025 | Salinity | PSU | 5.76 |
| 21FLVEMD | TC2 | 3/4/2025 | Turbidity | NTU | 4.2898 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLVEMD | TC2 | 5/5/2025 | Ammonia (N) | mg/L | 0.008108 |
| 21FLVEMD | TC2 | 5/5/2025 | Chlorophyll a- co | ug/L | 62.74500282 |
| 21FLVEMD | TC2 | 5/5/2025 | Chlorophyll a- un | ug/L | 70.28188048 |
| 21FLVEMD | TC2 | 5/5/2025 | Color- True | PCU | 65.6688 |
| 21FLVEMD | TC2 | 5/5/2025 | Depth, Secchi Dis | m | 0.4 |
| 21FLVEMD | TC2 | 5/5/2025 | Dissolved Oxygen | mg/L | 5.66 |
| 21FLVEMD | TC2 | 5/5/2025 | Dissolved Oxygen | % | 83 |
| 21FLVEMD | TC2 | 5/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.01 |
| 21FLVEMD | TC2 | 5/5/2025 | Nitrogen- Total Kj | mg/L | 2.346 |
| 21FLVEMD | TC2 | 5/5/2025 | Orthophosphate ( | mg/L | 0.012 |
| 21FLVEMD | TC2 | 5/5/2025 | Phosphorus- Tota | mg/L | 0.243 |
| 21FLVEMD | TC2 | 5/5/2025 | Salinity | PSU | 31.6 |
| 21FLVEMD | TC2 | 5/5/2025 | Turbidity | NTU | 11.6012 |
| 21FLVEMD | TC2 | 7/7/2025 | Ammonia (N) | mg/L | 0.03861 |
| 21FLVEMD | TC2 | 7/7/2025 | Chlorophyll a- co | ug/L | 8.090100307 |
| 21FLVEMD | TC2 | 7/7/2025 | Chlorophyll a- un | ug/L | 9.73590997 |
| 21FLVEMD | TC2 | 7/7/2025 | Color- True | PCU | 184.1906 |
| 21FLVEMD | TC2 | 7/7/2025 | Depth, Secchi Dis | m | 0.5 |
| 21FLVEMD | TC2 | 7/7/2025 | Dissolved Oxygen | mg/L | 3.88 |
| 21FLVEMD | TC2 | 7/7/2025 | Dissolved Oxygen | % | 50.7 |
| 21FLVEMD | TC2 | 7/7/2025 | Nitrate-Nitrite (N) | mg/L | 0.0154 |
| 21FLVEMD | TC2 | 7/7/2025 | Nitrogen- Total Kj | mg/L | 1.1925 |
| 21FLVEMD | TC2 | 7/7/2025 | Orthophosphate ( | mg/L | 0.0837 |
| 21FLVEMD | TC2 | 7/7/2025 | Phosphorus- Tota | mg/L | 0.1244 |
| 21FLVEMD | TC2 | 7/7/2025 | Salinity | PSU | 1.93 |
| 21FLVEMD | TC2 | 7/7/2025 | Turbidity | NTU | 2.4515 |
| 21FLVEMD | TC2 | 9/2/2025 | Ammonia (N) | mg/L | 0.006679 |
| 21FLVEMD | TC2 | 9/2/2025 | Chlorophyll a- co | ug/L | 6.141001007 |
| 21FLVEMD | TC2 | 9/2/2025 | Chlorophyll a- un | ug/L | 7.73375043 |
| 21FLVEMD | TC2 | 9/2/2025 | Color- True | PCU | 192.7091 |
| 21FLVEMD | TC2 | 9/2/2025 | Depth, Secchi Dis | m | 0.6 |
| 21FLVEMD | TC2 | 9/2/2025 | Dissolved Oxygen | mg/L | 3.17 |
| 21FLVEMD | TC2 | 9/2/2025 | Dissolved Oxygen | % | 39.8 |
| 21FLVEMD | TC2 | 9/2/2025 | Nitrate-Nitrite (N) | mg/L | 0.0356 |
| 21FLVEMD | TC2 | 9/2/2025 | Nitrogen- Total Kj | mg/L | 1.1798 |
| 21FLVEMD | TC2 | 9/2/2025 | Orthophosphate ( | mg/L | 0.1395 |
| 21FLVEMD | TC2 | 9/2/2025 | Phosphorus- Tota | mg/L | 0.1748 |
| 21FLVEMD | TC2 | 9/2/2025 | Salinity | PSU | 1.22 |
| 21FLVEMD | TC2 | 9/2/2025 | Turbidity | NTU | 1.5582 |
| 21FLVEMD | TC2 | 11/3/2025 | Ammonia (N) | mg/L | 0.11275 |
| 21FLVEMD | TC2 | 11/3/2025 | Chlorophyll a- co | ug/L | 4.752600008 |
| 21FLVEMD | TC2 | 11/3/2025 | Chlorophyll a- un | ug/L | 5.567090006 |
| 21FLVEMD | TC2 | 11/3/2025 | Color- True | PCU | 188.2091 |
| 21FLVEMD | TC2 | 11/3/2025 | Depth, Secchi Dis | m | 0.7 |
| 21FLVEMD | TC2 | 11/3/2025 | Dissolved Oxygen | mg/L | 2.15 |
| 21FLVEMD | TC2 | 11/3/2025 | Dissolved Oxygen | % | 23.6 |
| 21FLVEMD | TC2 | 11/3/2025 | Nitrate-Nitrite (N) | mg/L | 0.0812 |
| 21FLVEMD | TC2 | 11/3/2025 | Nitrogen- Total Kj | mg/L | 1.0841 |
| 21FLVEMD | TC2 | 11/3/2025 | Orthophosphate ( | mg/L | 0.1949 |
| 21FLVEMD | TC2 | 11/3/2025 | Phosphorus- Tota | mg/L | 0.2315 |
| 21FLVEMD | TC2 | 11/3/2025 | Salinity | PSU | 1.93 |
| 21FLVEMD | TC2 | 11/3/2025 | Turbidity | NTU | 1.0157 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Ammonia (N) | mg/L | 0.039 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Chlorophyll a- co | ug/L | 1.4 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Chlorophyll a- un | ug/L | 2.2 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Color- True | PCU | 88 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Depth, Secchi Dis | m | 0.22 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Dissolved Oxygen | mg/L | 6.91 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Dissolved Oxygen | % | 77.9 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Nitrate-Nitrite (N) | mg/L | 0.11 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Nitrogen- Total Kj | mg/L | 0.65 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Phosphorus- Tota | mg/L | 0.11 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Salinity | PSU | 0.28 |
| 21FLWPB | G5SE0155 | 3/5/2025 | Turbidity | NTU | 1.9 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Ammonia (N) | mg/L | 0.056 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Chlorophyll a- co | ug/L | 1.6 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Chlorophyll a- un | ug/L | 2.5 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Color- True | PCU | 81 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Depth, Secchi Dis | m | 0.2 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Dissolved Oxygen | mg/L | 7.45 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Dissolved Oxygen | % | 75.7 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Nitrate-Nitrite (N) | mg/L | 0.092 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Nitrogen- Total Kj | mg/L | 0.62 |

**Exhibit 02**

| | | | | | |
|---|---|---|---|---|---|
| 21FLWPB | G5SE0155 | 3/18/2025 | Phosphorus- Total | mg/L | 0.12 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Salinity | PSU | 0.26 |
| 21FLWPB | G5SE0155 | 3/18/2025 | Turbidity | NTU | 2.7 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Ammonia (N) | mg/L | 0.044 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Chlorophyll a- co | ug/L | 2.3 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Chlorophyll a- un | ug/L | 3.3 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Color- True | PCU | 84 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Depth, Secchi Dis | m | 0.11 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Dissolved Oxygen | mg/L | 5.72 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Dissolved Oxygen | % | 67.7 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Nitrate-Nitrite (N) | mg/L | 0.1 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Nitrogen- Total Kj | mg/L | 0.63 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Phosphorus- Total | mg/L | 0.17 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Salinity | PSU | 0.29 |
| 21FLWPB | G5SE0155 | 4/29/2025 | Turbidity | NTU | 2.5 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Ammonia (N) | mg/L | 0.028 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Chlorophyll a- co | ug/L | 1.3 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Chlorophyll a- un | ug/L | 1.6 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Color- True | PCU | 100 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Depth, Secchi Dis | m | 0.3 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Dissolved Oxygen | mg/L | 4.65 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Dissolved Oxygen | % | 60 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Nitrate-Nitrite (N) | mg/L | 0.047 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Nitrogen- Total Kj | mg/L | 0.58 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Phosphorus- Total | mg/L | 0.13 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Salinity | PSU | 0.12 |
| 21FLWPB | G5SE0155 | 8/19/2025 | Turbidity | NTU | 2 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Ammonia (N) | mg/L | 0.035 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Chlorophyll a- co | ug/L | 1.3 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Chlorophyll a- un | ug/L | 1.5 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Color- True | PCU | 110 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Depth, Secchi Dis | m | 0.22 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Dissolved Oxygen | mg/L | 5.38 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Dissolved Oxygen | % | 66.4 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Nitrate-Nitrite (N) | mg/L | 0.081 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Nitrogen- Total Kj | mg/L | 0.62 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Phosphorus- Total | mg/L | 0.1 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Salinity | PSU | 0.2 |
| 21FLWPB | G5SE0155 | 9/30/2025 | Turbidity | NTU | 1.6 |

**Exhibit 02**

Exhibit 3

**Indian River Lagoon Harmful Algal Bloom Summary January through March 2026**

The SJRWMD does not routinely conduct Harmful Algal Bloom (HAB) sampling and analysis within the Indian River Lagoon; therefore, DEP does not have SJRWMD HAB data to provide to the Court. However, the Florida Fish and Wildlife Conservation Commission (FWC) performs weekly sampling and analysis of ambient water samples at approximately two dozen monitoring stations within the Indian River, Banana River, and Mosquito Lagoon. Samples are analyzed through microscopic examination, and algal bloom species are identified and enumerated. Samples are analyzed by microscopic examination and algal bloom species are identified and enumerated.

During the January through mid-March time period, the red tide organism, *Karenia brevis* was not detected in the IRL. The dinoflagellate, *Pyrodinium bahamense*, was occasionally observed, but always at non-bloom concentrations. Non-bloom concentrations of the diatom, *Pseudo-nitschia* spp., occurred at various locations throughout the IRL. Bloom concentrations of a mixed assemblage of nanoplankton (cells between 2 and 20 micrometers) and the brown alga, *Auereoumbra lagunensis*, has persisted through the winter in the northern Indian River. A bloom of picocyanobacterial (cells between 0.2 and 2 micrometers) has persisted in the Banana River throughout the winter.

DEP maintains the Algal Bloom Dashboard https://floridadep.gov/AlgalBloom, where the department provides information related to freshwater or estuarine cyanobacteria bloom site visits and analysis results. There were no cyanobacteria HAB response site visits or results within the Indian River Lagoon during the January through mid-March timeframe.

Between January 30th and March 5th, FWC received 560 fish kill reports throughout the state related to low temperatures. Some of these reports included locations within the IRL.

DEP staff generate weekly internal HAB monitoring reports for the Indian River Lagoon, including the North Indian River Lagoon, as needed. During the cooler winter months, these reports are generally unnecessary due to reduced algal growth and a low likelihood of algal blooms or HAB events. Accordingly, preparation of the weekly reports was suspended for January and February 2026. Weekly reports were included in prior Quarterly Updates, and all reports available from March 2, 2026, through March 22, 2026, are attached. While weekly reporting is paused during cooler periods, staff actively monitor for potential bloom conditions, and reporting resumes when environmental factors indicate increased risk or evidence of a possible bloom. These reports are generated using sample results reported by FWC.

FWC provide monthly counts for common marine bloom species, such as *Karenia brevis*, *Pyrodinium bahamense*, and *Pseudo-nitschia* spp. None were detected at bloom

**Exhibit 3**

concentrations during winter, leading to the temporary suspension of weekly reports until March, when rising temperatures increased bloom likelihood. From January through mid-March, *Karenia brevis* was not detected in the IRL. *Pyrodinium bahamense* was occasionally present at non-bloom levels and *Pseudo-nitschia* spp. were found at non-bloom concentrations across the IRL.

FWC does not report nano- or picoplankton counts in their weekly results, so there is no station-specific data for these taxa; however, FWC staff have noted during weekly HAB Coordination calls that there has been a persistent nanoplankton bloom, which includes *Aureoumbra lagunensis*-like cells, primarily between the Parrish Park Boat Ramp and NASA Causeway in the Northern Indian River, and a persistent but patchy pico-cyanoplankton bloom throughout the Banana River.

**Exhibit 3**

**Indian River Lagoon Weekly Update (3/2/2026)**

Sources of information for the report can include:

1.  NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at:
    Richard.Stumpf@noaa.gov.
2.  St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for
    the previous 7 days. Available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3.  Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation
    (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4.  Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5.  Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array
    of Kilroys. Available at: http://api.kilroydata.org/public/.
6.  FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally
    occurring red tide throughout the state. Available at: https://gis.myfwc.com/redtidecurrentstatus/. Contact HABData@myfwc.com.

Exhibit 3

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**






Chlorophyll Cyanobacteria 3/1/26                    True Color 2/25/26

Exhibit 3





Clnonflour 3/1/2026

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**









**Exhibit 3**









**3) Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**



*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% on 3/1. Likely a technical issue. (-9.39%)



4) **Fish Kill Information**

**Volusia -**Hotline- An angler relayed that multiple people in the area have been experiencing issues keeping baitfish in their live wells in the canal. They stated that the bait would die one to two days after purchasing even with aerators in the well. We explained that it could be due to the difference in water temperature from the bucket to the canal but without a water sample or environmental readings it would be difficult to determine the cause.

Affected Species: Unidentified Baitfish.

Suspected Cause: Unknown. (Call ID: 45023)

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 2/16-2/18.

*Dragon Point Sonde recorded no blue/green algae over 40 µg/L. (Data missing 2/16-2/26)

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L on 2/28.



*C-23 Sondes recorded no blue/green algae over 40 µg/L on 2/22.

*North Fork #2 Sondes recorded no blue/green algae over 40 µg/L.



6) **FFWCC – Red Tide Current Status**





*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Exhibit 3**

**Indian River Lagoon Weekly Update (3/9/2026)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (µg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (µg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: https://gis.myfwc.com/redtidecurrentstatus/. Contact HABData@myfwc.com.

Exhibit 3

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 3/8/26

True Color 2/25/26





Clnonflour 3/8/2026

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**









**Exhibit 3**









**3) Harbor Branch – LOBO Graphs**

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*Dissolved Oxygen Saturation dropping below 31% on 3/7 and 3/9.

4) **Fish Kill Information**

**Brevard**-Hotline- We received a report of green discolored water and lethargic manatees in a canal. FWC Marine Mammal staff are having the caller monitor the manatees and FIM staff is collecting a water sample for analysis.

Affected Species: manatee

Suspected Cause- Unknown. (Call ID: 45090)

Referred to: FWRI- HAB, FIM, Marine Mammals

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded no blue/green algae over 40 µg/L.

*Dragon Point Sonde recorded no blue/green algae over 40 µg/L. (Data missing 2/24-2/27)

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L on 2/28, 3/1 and 3/2.





*C-23 Sondes recorded no blue/green algae over 40 µg/L.

*North Fork #2 Sondes recorded blue/green algae over 40 µg/L on 3/2-3/8.

6) **FFWCC – Red Tide Current Status**





*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.

**Exhibit 3**

**Indian River Lagoon Weekly Update (3/16/2026)**

Sources of information for the report can include:

1. NOAA HAB Data Explorer Chlorophyll Cyanobacteria satellite imagery. Contact Richard Stumpf, Principal Investigator, at: Richard.Stumpf@noaa.gov.
2. St. Johns River Water Management District (SJRWMD) hourly data on dissolved oxygen mg/L and relative chlorophyll (RFU) plotted for the previous 7 days. Available online at: https://secure.sjrwmd.com/aqportal/Data/Dashboard/22.
3. Harbor Branch Oceanographic Institute (HBOI) data on concentrations of chlorophyll-a (μg/L) and dissolved oxygen percent saturation (%) drawn from an array of Land/Ocean Biogeochemical Observatories (LOBOs). Available at: http://irlon.org.
4. Florida Fish and Wildlife Conservation (FFWCC) data on fish kills. Point of contact: Catalina Brown, Catalina.Brown@MyFWC.com.
5. Ocean Research and Conservation Association (ORCA) data on concentrations of blue-green algal pigments (μg/L) drawn from an array of Kilroys. Available at: http://api.kilroydata.org/public/.
6. FWC-FWRI HAB Monitoring Database interactive map updated daily of water samples to inform the public on the status of naturally occurring red tide throughout the state. Available at: https://gis.myfwc.com/redtidecurrentstatus/. Contact HABData@myfwc.com.

1) **NOAA HAB Data Explorer Chlorophyll Cyanobacteria Satellite Imagery**







Chlorophyll Cyanobacteria 3/14/26                    True Color 3/10/26

Exhibit 3





Clnonflour 3/14/2026

2) **SJRWMD – Relative Chlorophyll (RFU) and Dissolved Oxygen (mg/L) measurements for each station over 7 days:**









**Exhibit 3**









### 3) Harbor Branch – LOBO Graphs

**Chlorophyll-a plotted for this week:**





*No Chlorophyll-a above 40 mg/L.



**Dissolved Oxygen plotted for this week:**

*No Dissolved Oxygen Saturation dropping below 31%.

4) **Fish Kill Information**

**Volusia- Port Orange**-Hotline- We received a report of a fish kill in the Bushman Park Pond.

Affected Species: Unidentified.

Suspected Cause- Unknown. (Call ID: 45141)

**Brevard**-Hotline- We received two reports of a dead Great Hammerhead Shark on a beach.

Affected Species: Great Hammerhead Shark

Suspected Cause- Unknown. (Call ID: 45106, 45111 Group ID# 45106)

Referred to: FIM-IRL

**Indian River**-WWW- A caller observed approximately 100 dead fish and multiple gasping fish in a canal. The observations were made at low tide. The caller requested that the entrance of the canal be dredged to allow better flow because excess sediment has settled, limiting water exchange.

Affected Species: Unidentified

Suspected Cause- Low Dissolved Oxygen. (Call ID: 45107)

Referred to: Indian River County Lagoon Division

5) **ORCA – Concentrations of blue/green algal pigments:**





*Barge Junction Sonde recorded blue/green algae over 40 µg/L on 3/10, 3/13, and 3/14.

*Dragon Point Sonde recorded blue/green algae over 40 µg/L on 3/9, 3/10, 3/14, and 3/15.

*Sykes Creek Sonde recorded blue/green algae over 40 µg/L on 3/10 and 3/11.





\*C-23 Sondes recorded blue/green algae over 40 µg/L on 3/14.

\*North Fork #2 Sondes recorded blue/green algae over 40 µg/L on 3/3-3/9, 3/11, and 3/13.

6) **FFWCC – Red Tide Current Status**





*These data represent the most recent eight (8) days of sampling location points for the phytoplankton that causes red tide, *Karenia brevis*. This data is exported daily at 4:45 PM Eastern Time from the HAB Database, which provides information on the presence and absence of *Karenia brevis*. While every practical step has been taken to provide accurate data, the need for rapid distribution precludes extensive review. Furthermore, the majority of our phytoplankton abundance data have been collected in response to blooms. Environmental data has been provided by varied partners and projects over time and has not undergone extensive review. Sampling efforts and taxa targeted have also varied with funding and projects. Please keep this in mind for data analysis.